**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number *(if known)* _____    Chapter    **7**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Stay In My Home, P.A.** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FKA  Stopa Law Firm, P.A.** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-3006247** | |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **447 3rd Ave. N., #405** **Saint Petersburg, FL 33701** Number, Street, City, State & ZIP Code | **P.O. Box 1371** **Tampa, FL 33606** P.O. Box, Number, Street, City, State & ZIP Code |
| **Pinellas** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Stay In My Home, P.A.**
                        Name

Case number (*if known*) _____

**7.**  **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_5411_

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor    **Stay In My Home, P.A.**                                              Case number (*if known*) _____
_____
Name

| 11. | **Why is the case filed in this district?** | *Check all that apply:* |
|---|---|---|

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

| 12. | **Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☐ No |
|---|---|---|

☑ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☑ Other    **Client files, some of which are involved in pending litigation**

**Where is the property?**    **600 N. Willow Ave., #101**
                             **Tampa, FL, 33606-0000**

                             Number, Street, City, State & ZIP Code

**Is the property insured?**

☑ No

☐ Yes.    Insurance agency _____

           Contact name _____

           Phone _____

■ **Statistical and administrative information**

| 13. | **Debtor's estimation of available funds** | . | *Check one:* |
|---|---|---|---|

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

| 14. | **Estimated number of creditors** | | |
|---|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

| 15. | **Estimated Assets** | | |
|---|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☑ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| 16. | **Estimated liabilities** | | |
|---|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☑ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   **Stay In My Home, P.A.** _____   Case number (*If known*) _____
Name

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10 / 1 / 2018
MM / DD / YYYY

X _____   Richard J. Mockler, III
Signature of authorized representative of debtor   Printed name

Title   **President** _____

**18. Signature of attorney**

X   /s/ Scott A. Stichter _____   Date   10/1/2018
Signature of attorney for debtor   MM / DD / YYYY

**Scott A. Stichter** _____
Printed name

**Stichter, Riedel, Blain & Postler, P.A.** _____
Firm name

**110 E. Madison St., Suite 200**
**Tampa, FL 33602** _____
Number, Street, City, State & ZIP Code

Contact phone   **813-229-0144**   Email address _____

**710679 - Florida FL** _____
Bar number and State

A'Brunzo, Bethany & Shri Prashad
13575 58th St. N. Suite 300
Clearwater, FL 33760

Abbenzeller, Robert
Viviette Abbenzeller
7910 Pierce Harwell Rd.
Plant City, FL 33565

Abbenzeller, Viviette
415 S Lane Street
Blissfield, MI 49228

Abbey, Allan
Christina Abbey
2613 Sunnyside Cir.
Palm Harbor, FL 34684

Abbey, Dennis
Diane Tesmer
3705 Smoke Hickory Ln.
Valrico, FL 33596

Abdelqader, Lamih
Reyad Zaben
18013 Forest Retreat Lane
Tampa, FL 33647

Abdilla, Julie
Marilyn Abdilla
6306 Goldfinch St.
Sarasota, FL 34241

Abner, Michael & Wendy
5747 43rd Court East
Bradenton, FL 34203

Abuarau, Hisham
18111 Emerald Bay St.
Tampa, FL 33647

Accocella, Dominic
8784 Ashworth Drive
Tampa, Fl 33647

Acevedo, Richard
Sol Acevedo
1326 Waikiki Way
Tampa, FL 33619

Acker, Cindy
1700 66th St. N. #104-136
St. Petersburg, FL 33710

Ackerman, Mary
Larry A. Searle
565 Portside Dr
North Port, FL 34287

Acosta, Nilia
7902 N. Mulberry St.
Tampa, FL 33604

Acuna, Jessica
Mauricio Lopez
11950 SW 31st Place
Davie, FL 33330

Adams, Heather & Jesse
9395 Mallard St
Spring Hill, FL 34606

Adams, Michael & Donna
12635 Farmetts Road
Lakeland, FL 33809

Adams, Patricia
4708 17th Ave. N.
St. Petersburg, FL 33713

Adams, Robert & Sheila
5693 Marmion Lane
Cincinnati, OH 45212

Addiss, Patricia
749 59th Ave.
St. Pete Beach, FL 33706

Adeigbola, Yao & Maria
213 East Cluster Ave.
Tampa, FL 33604

Adriance, Karen
2052 Sunset Pointe Rd. #46
Clearwater, FL 33765

Aebi, Michael & Stephanie
31718 Spoonflower Circle
Wesley Chapel, FL 33545

Aebi, Stephanie
Michael Aebi
31718 Spoonflower Circle
Wesley Chapel, FL 33545

Afdjeinia, Letty
1901 Landside Drive
Valrico, FL 33594

Agnew, Dennis
Michele Agnew
5700 Camino Del Sol # 205
Boca Raton, FL 33433

Aguiar, Olga
4915 Cresthill Drive
Tampa, FL 33615

Aguilera, Ricardo & Rosa Marie
10525 Opus Dr
Riverview, FL 33579

Ahwal, Issam
1150 Arbor Glen Circle
Winter Springs, FL 32708

Ajao, Ayodele & Johnson
15813 Penninyton Rd
Tampa, FL 33624

Akyol, Isleymun & Leyla
3369 Zack Dr.
Dunedin, FL 34698

Alaway, Brian
206 S. Obrien St
Tampa, FL 33609

Albano, Jamie
5001 N. Coolidge Ave.
Tampa, FL 33614

Albano, Lawrence
Dolores Albano
11439 Dorian Court
New Port Richey, FL 34654

Alberts, Edward
6182 44th Ave N
Kenneth City, FL 33709

Albonico, Robert
Angie Albonico
PO Box 1152
Spearfish, SD 57783

Albopore, Inc.
18612 Chemille Dr.
Lutz, FL 33558

Alcantara, Ramona
10104 Chimney Hill Ct.
Tampa, FL 33615

Alcicek, Zeki & Natalie
2815 Dairy Road
Melbourne, FL 32904

Alcuizar, Richard
Jay Love
12466 92nd Way
Largo, FL 33781

Alderson, Jan
Natalie Alcicek
8410 Orient Way, NE
St. Petersburg, FL 33702

Aleman, Hector & Margaret
3749 Pendlebury Drive
Palm Harbor, FL 34685

Alexander, Nicky
P.O. Box 8751
Jupiter, FL 33468

Alexandre Caldera, Maria
13917 Fairway Island Dr Apt 911
Oralndo, FL 32837

Alfaro, Marina
4771 Tuscan Loon Drive
Tampa, FL 33619

Alfonso, Charles & Alicia
1215 Windsor Circle
Brandon, FL 33510

Alfonso, Sheila & Jesus
16226 Livingston Ave
Lutz, FL 33559

Alfonso, Sheila & Jesus
1470 Lake Shore Ranch Drive
Seffner, FL 33584

Alfonso, Stacey and Alfred
947 Bonaparte Landing Court
Jacksonville, FL 32218

All Legal Staff
3314 Henderson Blvd., Suite 100-I
Tampa, FL 33609

Allen (Woodard), Cynthis
570 Ave E SE
Winter Haven, FL 33880

Allen, Bradley & Holly
3841Buttercup Circle South
Palm Beach County, FL 33410

Allen, James & Eva
780 South Sapadillo Ave #204
West Palm Beach, FL 33067

Allen, Jane
4019 Constantine Loop
Wesley Chapel, FL 33543

Allen, Michael
Maria Jose Vera
5718 Sheer Bliss Loop
Land O' Loop, FL 34639

Allen, Pauline
2250 NW 78th Ave
Sunrise, FL 33322

Allender, Robert & Tammie
4128 Little Gap Loop
Ellenton, FL 34222

Allman, Joyce
3366 Camelot Drive Apt 13
Largo, FL 33771

Allo, Anthony & Vera
4821 Calasans Ave.
Osceola, FL 34771

Almanza, Mariela
18821 NW 42nd Ave.
Miami Gardens, FL 33055

Almeira, Liliana
Evelyn Miranda
8018 N. Gomez Ave.
Tampa, FL 33614

Almonte, David & Carmen
4608 E. Seward St.
Tampa, FL 33617

Aloi, Diane & Cathy Luttier
7345 Hiawatha Pkwy
Spring Hill, FL 34606

Alonso, Jose
8833 West Broad Street
Tampa, FL 33615

Alquero, Ronnie & Marilyn
2125 N. Mango Ave
Chicago, IL 60639

Altemeyer, Richard & Kim
13670 Brynwood Lane
Ft. Myers, FL 33912

Alterman, Paul
Sheila Alterman
7850 NW 5th Place
Plantation, FL 33324

Alvardo, Gladys & John
9508 Lark Bunting Road
Tampa, FL 33647

Alvarez, Danilo
Dania Alvarez, Lucely Alvarez & Arguemir
2806 Manor Hill Dr.
Brandon, FL 33511

Alvelo, Hector & Lizette
21401 Tree Park Ct.
Clermont, FL 34715

Alves, Jorge
815 West 181st. Apt B
New York, NY 10033

Alves, Jorge
2219 Pantucket Dr,
Wesley Chapel, FL 33543

Alvey, Carol J.
9342 Tradewinds Avenue
Seminole, FL 33776

Amico, Michael
1905 Oyster Catcher Ln. Apt. 914
Clearwater, FL 33762

Amnay, Ivan
4670 Grand Preserve Plave
Palm Harbour, FL 34684

Anderson, Charles & JoAnn
6021 Fauna Lane
Apollo BEach, FL 33572

Anderson, Christopher
2709 SW 4th Ave.
Cape Coral, FL 33914

Anderson, Valerie
3533 Anniversary Court
New Port Richey, FL 34653

Andrews, Brian & Susan
6506 Butlers Crest Dr.
Bradenton, FL 34203

Andrews, Derek & Amanda
492 Crystal DR
Madeira Beach, FL 33708

Andrews, Derek & Amanda
333 79th Ave
St. Pete Beach, FL 33708

Andrews, Stacy
1427 Madison Court
Mt. Pleasant, SC 29466

Anello, Adrienne & James Martin
106 Pine Side Dr.
Bebary, Fl 32713

Anello, AJ
19340 Waymouth Drive
Land O'Lakes, FL 34638

Angeles, Hernani & Maria
8116 Canterbury Lake Blvd
Tampa, FL 33619

Angelow, Amos & Jane
3750 Habana Street
New Port Richey, FL 34652

Angle, Scott
3317 West Paris St
Tampa, FL 33614

Anglero, Francisco & Pilar
4605 Copper Lane
Plant City, FL 33566

Anneroo, Bayne & Sursatte
6589 SE 96th Place Rd.
Belleview, FL 34420

Anthem Reporting
101 S. Franklin St., Suite 101
Tampa, FL 33602

Aponte, Jose
739 Pelican Ct
Poinciana, FL 34759

Appel, Donna
506 SW 33rd ave.
Cape Coral, FL 33991

Appelquist, Frederick & Joyce
4672 Riverwalk Village Ct #8408
Ponce Inlet, FL 32127

Arape, Gustavo & Glenda
12661 Castle Drive
Tampa, FL 33624

Arbelaez, Fernando
PO Box 770249
Orlando, FL 32877

Arca, Karen
36147 Serbia Spruce Dr.
Dade City, FL 33525

Arca, Karen
2149 Arrowgrass Dr. #103
Wesly Chapel, FL 33544

Arce, Joseph & Anastacia
19919 Tamiami Ave
Tampa, FL 33647

Arcelay, Moises & Rosa D.
123 Dalton Court
Davenport, FL 33897

Ardell, Alvin
Julie Willis
225 Golf Aire Blvd
Haines City, FL 33844

Arfmann, Neil  & Betsy
35246 US Hwy 19 North  #208
Palm  Harbor, FL 34684

Arkady, Arnold & Laura Khalafyan
3811 Nonie Way
Jacksonville, FL 32257

Armas, Elizabeth
2505 Roy Hanna Drive S.
St. Pete, FL 33712

Armstrong, Annette & Mark Ruttowski
5500 Sand Lake Drive
Melbourne, Fl 32934

Armstrong, Beverly
136 Padgett Place South
Lakeland, FL 33809

Armstrong, Bruce & Kim
9809 Old Plank Rd.
Jacksonville, FL 32220

Armstrong, Leslie & Martin
3155 Hyde Park Drive
Clearwater, FL 33761

Arnold, Darius & Rita Jane
11239 Oysterbay Circle
New Port Richey, FL 34654

Arnold, Keneatha
2710 W. LaSalle St.
Tampa, FL 33607

Arrajj, James & Brandy
2204 Rosewood Dr.
Melbourne Beach, FL 32951

Arroyo, Juan
1850 Tinker Dr
Lutz, FL 33559

Arteaga, Mark & Jacqueline
1936 Floresta View Dr.
Tampa, FL 33618

Arth, Mark & Ageela
3901 W. Angeles St.
Tampa, FL 33629

Artiga, Edward & Anna
13307 Waterford Run
Riverview, FL 33569

Arvanaghi, Elaheh
1048 Rector Lane
Mclean, VA 22102

Asa, Steven
12873 Pennell Pines Blvd.
Boynton Beach, FL 33436

Ash, Steve  & Marianne
160 N. Grandview Ave.
Hernando, FL 34442

Ashby, Ann
132 Big Oak Bend
Chuluota, FL 32766

Ashford-Frix, Catherine & Nathan C.
8303 75th Ave. N
Largo, FL 33777

Ashmeade, Andre
9843 N. 52nd St.
Tampa, FL 33617

Ashworth, Todd
800 NE 18th Street
Ft. Lauderdale, FL 33305

Assis, Antonio
6165 Sandcrest Cir.
Orlando, FL 32819

Astacio, Daniel & Melinda
7004 Crown Lake Drive
Gibsonton, FL 33534

Aston, Kay
11494 Sedate St.
Brooksville, FL 34614

Atkinson, Charles
208 Gates St. SW
Palm Bay, FL 32908

Atkinson, Emily
1708 Main St
Valrico, FL 33594

Atkinson, Jason
1700 Main Street
Valrico, FL 33594

Atkinson-Baker, Inc.
500 N. Brand Blvd., Third Floor
Glendale, CA 91203-4725

Atwell, Jason & Rachel
5221 Lowell Rd
Tampa, FL 33624

Aubrey, Dale
930 4th Street West Unit #34
Stanley, ND 58784

Aumann, Gregory
13475 Lawrence Street
Spring Hill, FL 34609

Auri, Rita
7903 George Washington Ln
Tampa, FL 33637

Aurie, Robert
8704 Christi Ct.
Tampa, FL 33637

Austin, Eileen
9726 Rainelle lane
New Port Richey, FL 34668

Austin, George and Maxine
1222 Winding Meadows Road
Odessa, FL 32955

Austin, Jessica
1754 Paladino Court
Odessa, FL 33556

Austin, John & Kristine
1732 Powderridge dr.
Valrico, FL 33594

Avery, Lisa
Troy Brandt
PO Box 16156
Clearwater, FL 33766

Ayers, John
Karen Ayers
508 Smokerise Blvd
Longwood, FL 32779

Ayora-Castro, Teresa & Pablo
12701 North 53rd Street
Temple Terrace, FL 33617

Ayoub, Victor
Jeanne Hayek
838 Field Street
Oviedo, FL 32765

Babcock, Arlene
Thomas Babcock
6409 Eldorado Dr
Tampa, FL 33615

Babor, Paige
PO Box 991
Ellenton, FL 34222

Baburam, Anna
86 North Drive
Valley Stream, NY 11580

Baclawski, Ronald & Jamie
15717 Allmandi Drive
Hudson, FL 34667

Baclwaski, Jamie
7302 Hatteras Drive
Hudson, FL 34667

Bacon, Marcia
1428 Delano Trust St.
Ruskin, FL 33570

Badertscher, James & Darlene
121 Devon Dr.
Clearwater Beach, FL 33767

Badish, Patricia & Randy
1657 SE Burning Ln
Port St. Lucie, FL 34952

Badnell, June & Leonard
21 Crescent Ridge Rd.
Davenport, FL 33837

Badolato, Andrew
3108 Casey Key Rd
Nokomis, FL 34275

Baez, Jennie & Isidro
1502 Tyringham Rd.
Eustis, FL 32726

Bagala, Jack & Maria
3212 Azalea Blossom Dr.
Plant City, Fl 33567

Bagwell, Calvin & Doris
2025 Wekiua Reserve Blvd.
Apopka, FL 32703

Bahnsen, Lawrence
5318 Palmetto Point Drive
Palmetto, Fl 34221

Bailey, David & Debra
5508 WO Griffin Road
Plant City, FL 33567

Bailey, Deborah
6034 Crestridge Road
Tampa, FL 33634

Bailey, James  & Brenda
708 E. Richmere Street
Tampa, FL 33612

Baillargeon, Gary R.
2251 Hillandale Avenue
Spring Hill, FL 34608

Baillie, Haydee & Anthony
1304 Holly Glen Run
Apopka, FL 32703

Baker, Charles
129 Maxcy Lane
Frostproof, FL 33843

Baker, Christina & Michael
1712 Balmoral Drive
Clearwater, FL 33756

Baker, Coral & Daniel
3200 Bellericay Ln.
Land O' Lakes, FL 34638

Baker, Diana & Lashawna
1021 Briarwood Ave.
Tampa, FL 33613

Baker, Diane
4017 Eagle court
Palm Harbor, FL 34684

Baker, John
5418 Worthington Loop
Palm Harbor, FL 34685

Baker, Lisa & Stephen
928 Church Street
Venice, FL 34285

Baker, William
4823 1st Ave. Dr. NW
Bradenton, FL 34209

Balado, Jose & Ana
5366 Dornich Drive
Auburndale, FL 33823

Balkaransingh, Ramnarine
Sara Toonda
101-40 103rd Street
Ozone Park, NT 11416

Ball, Marisa
608 4th Ave. SW
Ruskin, FL 33570

Ball, Ronald
513 55th Ave
St. Pete Beach, FL 33706

Balladares, Richard & Elsa
2312 Lyncrest Court
Valrico, FL 33596

Ballard, Deanna
5707 North Ola Ave
Tampa, FL 33604

Baluja, Margarita
Marcos Flores
30135 Mossbank Dr.
Wesley Chapel, FL 33543

Banks, Allan & Holly
2948 Sunset Pt. Rd.
Clearwater, FL 33759

Banks, Carole
9937 Sago Point Dr
Seminole, FL 33777

Banks, Shawn
3501 5th Ave North
St. Pete, FL 33713

Bansee, Marolyn & Sham
16404 93rd Road North
Loxahatchee, FL 33470

Banuchi, Arthur & Olga
3504 Chessington Dr.
Land O' Lakes, FL 34638

Barajas, Alma
1013 Orange Creek Lane
Sebring, FL 33870

Baran, Madeline
11215 North Roble Terrace
Dunnellon, FL 34434

Barber, James & Karen
10120 Magnolia Creek Dr
Lithia, Fl 33547

Barber, Patrick & Cheryl
7104 Hazelhurst Ct.
Tampa, FL 33615

Barbera, Steve
13575 58th St. N. Suite 300
Clearwater, FL 33760

Barbosa, Ferdinand & Yesenia
7724 Jodi Lynn Drive
Tampa, FL 33615-1547

Barcena, Patti
7605 Coarsey Drive
Tampa, FL 33604

Bardsley, David & Michelle
1501 Suzanne Way
Longwood, FL 32779

Bare, Kelly
6221 NW 36th Terrace
Gainesville, FL 32652

Barish, Mark
1525 West River Shore Way
Tampa, FL 33603

Barker, Tammy & Robert
1840 NE 62nd Street
Ocala, FL 34479

Barnar, Ernesto & Sandra
4514 Devonshire Road
Tampa, FL 33634

Barnes, James D. & Kim
701 Pinewalk Drive
Brandon, FL 33510

Barnes, Kerri & Erik
12137 Rambling Oak
Orlando, FL 32832

Barnes, Ronald
1750 Sweetspire Drive
Trinity, FL 34655

Barnes, Wendy & Thomas
755 Sienna Palm Dr.
Kissimmee, FL 34747

Barnes, Wendy & Thomas
1150 Wilde Dr.
Kissimmee, FL 34747

Barnhill, Kimberly
11624 Constance Drive
Port Richey, FL 34668

Baron, Margaret
2002 Hidden Alley
Alpharetta, GA 30009

Barone, Gina
3426 West Heiter Street
Tampa, FL 33607-6650

Barra, Isidro & Patricia
30714 Sonnet Glen Dr.
Wesley Chapel, FL 33543

Barrancotto, James
500 80th Ave.
St. Petersburg, FL 33706

Barrett, Kevin
315 West Seminole Drive
Venice, FL 34293

Barrie, Dan & Lynne
12724 Circle Lake Drive
Hudson, FL 34669

Barriera, Gladys
9203 Camino Villa Blvd
Tampa, FL 33635

Barrington, Joseph
3573 West Promontory Drive
Beverly Hills, FL 34465

Barrios, Rosa
4922 El Dorado Dr.
Tampa, FL 33615

Barrow, Wendy & Jerry
3682 Missouri Ave.
Dade City, FL 33523

Barry, Richard
7034 Potomac DR
Port Richey, FL 34668

Barse, Robert & Michelle
1910 Nadine Road Apt 108
Wesley Chapel, FL 33544

Bartunek, Julia
2645 Meadowood Dr
New Port Richey, FL 34655

Barzydlo, William
(Spring Bayou)
6047 Deltona Blvd.
Spring Hill, FL 34606

Basantes, Ana
(Cortez - Finotti)
8011 SW 29th Street
Davis, FL 33328

Basgall, John & Lydia
12354 Autumnbrook Tri West
Jacksonville, FL 32258

Baskett, William
15406 Sir Maxwell Ct.
Odessa, FL 33556

Bason, Edward & Resa
5 Landaulette Ct.
Melville, NY 11747

Bass, Mary & Jacqueline Fletcher
1718 25th St.
Sarasota, FL 34234

Bass, Robin & Dianna Bass
8686 Andrews Ave.
Fort Pierce, FL 34945

Bassi, Cathy
2187 Orangewood Way
Clearwater, FL 33764

Bastone, Angelo & Christine
1030 N. Tower Ln.
Lake Wales, FL 33853

Bates, Garrett
109 Orange Ridge Drive
Longwood, FL 32779

Battaglia, Katie
4121 E. Busch Apt. 1010
Tampa, FL 33617

Batten Williams & Sean Schrieber
1116 East Oakwood Street
Tarpon Springs, FL 34689

Battles, Barbara
Judith Reardon
4920 38th Way South # 104
St. Petersburg, FL 33711

Bauder, Richard & Shari
175 69th ave N
St. Petersburg, FL 33702

Bauer, Kenneth & Raya
653 Lakemont Drive
Brandon, FL 33510

Baughman, Donald & Theresa
4714 W. Tribley Ave
Tampa, FL 33616

Baumgartner, Eleanore & Thomas
2937 163 Ave N.
Clearwater, FL 33760

Baxter, Joshua & Patricia
4901 Grove Manor Ct.
Plant City, FL 33565

Bay, Jeffrey & Yekaterina Kim
12519 Saulston Place
Hudson, FL 34669

Bazarian-Chestine, Holly
14278 Copeland Way
Spring Hill, FL 34604

Beaman, Grazyna
8374 Market St., #426
Bradenton, FL 34202

Beasley, Jesse
27 Sun air Blvd
Haines City, FL 33844

Beauchamp, Anthony
8610 Twin Farms Place
Tampa, FL 33635

Beaudin, David & Melanie
11805 Derbyshire Drive
Tampa, FL 33626

Beaver, Phyllis & William
4707 Cypress Ridge Place
Tampa, FL 33624

Bedient, Marjorie
325 Kimberly Ct
Sanford, FL 32771

Beeman, Randolph & Clare
1050 Lena Lane
Sarasota, FL 34240

Beg, Marjorie & M.A
520 Keith Pointe Dr.
Sarasota, FL 34236

Behm, Paul, Trustee
11254 Lazy Lane
Brooksville, FL 34601

Beilstein, Matthew & Tara
7115 Colonial Lake Drive
Riverview, FL 33569

Beiswenger, Bruce & Lora
95 S. Golf Harbour Path
Inverness, FL 34450

Beles, Jason & Maria
3020 Bishpham Rd.
Sarasota, FL 34231

Bell, David & Kimberly
5945 Jaegerglen Dr.
Lithia, FL 33547

Bell, Frankie & Catherlyn
1312 E. 32nd Ave.
Tampa, FL 33603

Bell, Mark & Darlene
9422 Leatherwood Avenue
Tampa, FL 33647

Bell, Matthew & Darla
1262 S. Anne Shrine Rd.
Lake Wales, FL 33898

Belton, Barbara
6045 Crafton Dr.
Lakeland, FL 33809

Beninati, Robert
17939 Bahama Ilse Dr.
Tampa, FL 33641

Benn, Doreen
11340 West Gem Street
Crystal River, FL 34428

Bennett, Darrick
2231 Yorkville Court
Ocoee, FL 34761

Bennett, Gordon & Jennifer
8277 Chesebro Ave
North Port, FL 34287

Bennett, Lisa
8698 1st Street N
St, Petersburg, FL 33702

Bennetti, Pamela & Darren
23131 Geneva Road
Land O'Lakes, FL 34639

Bent, Delroy & Sandra
15706 Muirfield Dr
Odessa, FL 33556

Benton, Christopher & Latisha
112 Arlington Court
Haines City, FL 33844-5435

Benton, Matthew & Sheila
414 Cedarwood Ct
Winter Springs, FL 32708

Beresford, Stanley & Heather
13425 Bolton Court
Spring Hill, FL 34609

Berger, Lucas & Clare
12922 Sandburst Lane
Hudson, FL 34667

Bergmann, Brian
2451 Deltona Blvd.
Spring Hill, FL 34606

Bernabe, Isidro
7451 Trovita Rd.
Land O'Lakes, FL 34637

Bernardini, Heather (Amaya) & Frank
3532 Anniversary Court
New Port Richey, FL 34653-6043

Bernotas, Paul & Cheryl
823 North Gulf Drive
Hollywood, FL 33021

Bertelt, Victoria
15125 Heathridge Drive
Tampa, FL 33625

Bertz, Ramona
3215 North 12th Street
Tampa, FL 33605

Best-Banks, Tawana L.
5239 Sunset Canyon Drive
Kissimmee, FL 34758

Betancourt, Robert & Ada
1621 80th St. N.
Tampa, FL 33604

Bethune, Shepherd & Michelle
2830 Ivanhoe Way South
St. Petersburg, FL 33705

Bettin, Patrick
3410 Jodi W. Dr.
Dade City, FL 33523

Beverly, Osborne
Rodney & Ruth
6117 Woodette Way
Jacksonville, FL 32277

Bevilacqua, Louis & Theresa Curry
16205 Bridgepark Dr.
Lithia, FL 33547

Bezabeh, Azeb
Tewodros Habtemarian
9519 Baytree Ct.
Tampa, FL 33615

Bhola, Deosaran & Sashtri
513 S. Beuna Vista Ave
Orlando, FL 32835

Bhowanidin, Ganase
7143 Winding Lake Cir.
Oviedo, FL 32765

Bickford, Daniel & Gina
8201 131st Way N.
Seminole, FL 33776

Bienaime, Wendy
1913 Gregory Dr.
Tampa, FL 33612

Billings, Virgil
Terri L. Dunn
1913 Gregory Dr.
Deltona, FL 32738

Billiris, Theodore
321 Athens St.
Tarpon Springs, FL 34689

Bingham, Phillip & Rose
14916 61st Court North
Loxahatchee, FL 33490

Birch, Michael
7209 Arbor View Lane
New Port Richey, FL 34653

Birdsall, Jeremy & Lynn
741 Legacy Park Dr.
Casselberry, FL 32707

Birmingham, Justin & Melissa
26915 Magnolia Blvd
Lutz, FL 33559

Bischoff, Frederick
P.O. Box 16088
St. Petersburg, FL 33733-6088

Bishay, Nadia
2014 Midyette Road Apt 408
Tallahassee, FL 32301

Bishop, Joyce
4118 Key Thatch Dr.
Tampa, FL 33610

Bishop, Melinda
69 Meadows Creek Lane
Sencia, GA 30276

Bishop, Melinda
William Meares
5422 12th Ave. N.
St. Petersburg, FL 33710

Bisnath, Anna W.
2105 South Village Ave
Tampa, FL 33612

Bisono, Teresa
6215 Tigerflower Ct.
Land O'Lakes, FL 34639

Bissette, Robert
6254 Florida Cir. E.
Apollo Beach, FL 33572

Bittner, Duane & Sherri
739 County Line Road
Zephyrhills, FL 33540

Bittong, Esperanza
7123 Foster Lane
Orlando, FL 32818

Bittong, Esperanza
423 Hwy 466 Apt 203
Lady Lake, FL 32159

Black Point Assets
13014 North Dale Mabry Hwy # 357
Tampa, FL 33618

Black, Bruce & Kathi
11201 Mistmoor Ct.
Riverview, FL 33569

Black, Michele
1037 Calumet Street
Clearwater, FL 33755

Black-Flood, Sandra
34 Ellis Ave, Floor 1
Irvington, NJ 07111

Blackburn, Janet
3012 Fawn Way
Zephyrhills, FL 33542

Blackwell, Harold & Lucy
4736 W. Wisconsin Ave.
Tampa, FL 33616

Blair, Tiffany
3938 43rd Terrace North
St. Petersburg, FL 33714

Blake, Dayle & Laura
1960 De La Palma Ave
Bartow, FL 33830

Blanck, Gary
PO Box 272388
Tampa, Fl 33688-2388

Bland, Larissa
6788 63rd Way N.,
Pinellas Park, FL 33781

Blanton, Emily
69 Waterbridge Place
Ponta Verda, FL 32082

Blemur, Webster
Marie Renee Jean
19052 NW 54 Court
Miami Gardens, FL 33055

Blevins, Tony & Kimberly
3900 Trapnell Ridge Drive
Plant City, FL 33567

Bliss, Douglas and Karyn Reid
3931 Miramar Way South
St. Petersburg, FL 33705

Bobik, Craig and Dana
1224 Lake Como Drive
Lutz, FL 33558

Bogan, Dale & Celestine Oliver
5214 Winding Brook Trail
Wesley Chapel, FL 33544

Boman, Byron and Vilma & Bradley
6513 Skyler Jean Drive
Jacksonville, FL 32244

Bondell, Cynthia
12121 Little Road #170
Hudson, FL 34667

Bonomi, Emil & Margaret
159 Massini Ave
Palm Bay, FL 32907

Bonville, Rita & Bridget
115 Ozona Drive
Palm Harbor, FL 34683

Bookram, Devand
6760 Hickory Hammock Cir.
Brandenton, FL 34202

Boone, Gregory & Sharon
10426 Hunters Haven Blvd.
Riverview, FL 33578

Borchert, David & Rosa
10713 Dark Water Court
Clermont, FL 34715

Boriboun, Songpraseuth
8091 81st Way N.
Largo, FL 33777

Boring, Ronald & Melanie
4732 Wolfram Lane
New Port Richey, FL 34653

Bosman, Mark & Laura Wellington
136 Village Green Ave.
St. Johns, FL 32259

Bouquio, Maureen
11261 NW  16th CT
Pembroke Pines, FL 33026

Bowden, Laronda
PO Box 1983
Palmetto, FL 34220-1983

Bowen, Donald & Cynthia
4440 Crested Butte Ct.
Jacksonville, FL 32210

Bowering, David
2711 Betty Place
Holiday, FL 34691

Bowers, James & Margaret
PO Box 1112
Okeechobee, FL 34973-1112

Bowman, Raymond & Lisa
4455 Edwards Road
Plant City, FL 33567

Bowman, Rose Marie
9633 Orange Grove Drive
Tampa, FL 33618

Boyd, Angela
1223 Sweet Gum Dr.
Brandon, FL 33511

Boyd, David
Katheryn Ann Boyd Lewis
2104 Dumas Drive
Deltona, FL 32738

Boyd, James
Deborah Greenough
610 Barber St. SE
Palm Bay, FL 32909

Boyer, Dawn & Muguel
709 West Orient Street
Tampa, FL 33603

Boyer, Jacquie Kuntz
1004 State Street East
Oldsmar, FL 34677

Bozanich, Sam & Kiersten Arntsen
14163 Waterville Circle
Tampa, FL 33626

Bracciale, Christopher
Cynthia Bondell
8921 Promise Drive
Tampa, FL 33626

Bracewell, David & Rochelle
5 Logo Vista Court
Davenport, FL 33837

Brackin, John & Leslee Carter
1306 W. Plymouth St.
Tampa, FL 33603

Bradham, Willie
PO Box 11604
St. Petersburg, FL 33733-1604

Bradley, Orlee & Scott
1353 Cedarwood Way
Palm Harbor, FL 34683

Bradshaw, Janet
2709 Portchester Court
Kissimmee, FL 34744

Bradshaw, Larry & Deborah
3227 Alcott Ave.
Plant City, FL 33566

Brakke, Melissa & David
2121 Alemanda Dr.
Saint Petersburg, FL 33702

Brakke, Melissa & David
251 78th Ave. N.E.
St. Petersburg, FL 33702

Brame, Sherry
5450 Wellfield Rd
New Port Richey, FL 34655

Brand, Hunt
3024 Del Rio Drive
Largo, FL 33770

Brandner, Harold
79 Standish Dr.
Ormond Beach, FL 32176

Brangan, Patrick
1700 Cedar Springs Road #1716
Dallas, TX 75202

Brannon, Lois
705 NW 1st Ave
Mulberry, FL 33860-2051

Braswell, James
404 West Violet St
Tampa, FL 33603

Brause, Dale & Linda
6969 Briarwood Ave N
Pinellas Park, FL 33781

Brcka, Deborah and Gary
P. O. Box 20646
St. Petersburg, FL 33742-0646

Brennan, Francis & Judith
5334 Boca Marina Circle North
Boca Raton, FL 33487

Brennan, Michelle
200 NE 8th St.
Pompano Beach, FL 33060

Brennick, Michael J.
613 Fieldstone Dr.
Brandon, FL 33511

Bressman, Edward
3853 Hollycrest Street
Ft. Myers, FL 33905

Brew, Justin
12810 Morris Bridge Road
Thonotosassa, FL 33597

Brewer, Crystal
9199 Beasley Lane
Thonotosassa, FL 33592

Brien, Randall & Laurie
4344 Bahia Drive
Zephyrhills, FL 33541-2802

Brignac, Steve  & Linda
8632 Oakwood Drive
Lakeland, FL 33810

Brindise, Suzanne & Brendan
16353 Coco Hammock Way
Ft. Myers, FL 33908

Brink, Jacob
8140 37th Ave N,
St. Pete, FL 33710

Brioso, Ana
3309 SE 180th Street
Summerfield, FL 34471

Brishetto, Todd & Jennifer
3500 Martell Street
New Port Richey, FL 34655

Britton, Ian
375 114th North Unit 1
St. Pete, FL 33716

Britton, Vilma & George
4236 53rd Ave N
St. Petersburg, FL 33714

Brock, William
5890 Golden Gate Pkwy.
Naples, FL 34116

Bromley, Carl (John) & Rona Bradley
16271 S.E. 16th Place
Ocklawaha, FL 32179

Brook, David
Lorin Brook
9160 136th Way N.
Seminole, FL 33776

Brophy, Patrick
7601 Spinea Drive
Port Richey, FL 34668

Broughan, Connie
24449 Painter Drive
Land O'Lakes, FL 34639

Brower, Janet
12833 Pointsetta Rd
Seminole, FL 33776

Brown, Alan & June Mary
4505 Gulfview Blvd - Apt 602
Clearwater, FL 33767

Brown, Brenda & Timothy
5220 Ashmeade Road
Orlando, FL 32810

Brown, Kevin
Delphia Brown
5016 Nautica Lake Circle
Green Acres, FL 33463

Brown, Kimberly
2411 Woody Trace Lane
Tampa, FL 33612

Brown, Luis
Mirta Morento Brown
4341 SW 25th Ct
Cape Coral, FL 33914

Brown, Marsha
2121 Ardenwood Dr.
Spring Hill, FL 34609

Brown, Monica
1706 15th Street N
Winter Haven, FL 33881

Brown, Phillip
2886 NE 26th Place
Ft. Lauderdale, FL 33306

Brown, Ralph & Anne
13412 Barlington Street
Spring Hill, FL 34609

Brown, Richard & Kathleen
24889 Valdez Court
Bonita Springs, FL 34135

Brown, Richard & Lori
5304 West 17th Street
Bradenton, FL 34207

Brown, Tommy
4690 Laurel Oak Lane
St. Petersburg, FL 33703

Brown, Truman
10506 Alambra Ave
Tampa, FL 33619

Brown, William & Shirley
333 Pennsylvania Ave.
Winter Garden, FL 34787

Brown, Yohana & Kamilah
10958 Keys Gate Dr
Ruverview, FL 33579

Brubaker, Timothy & Joyellen
16021 Timberwood Drove
Tampa, FL 33625

Brunache, Jean & Gina
17906 Bahama Isle Dr
Tampa, FL 33647

Bruner, Dean & Carolyn Lewia
PO Box 470686
Celebration, FL 34747-0686

Brunot, Brandon
Natacha Laurore
32732 Yasmine Loop
Wesley Chapel, FL 33543

Brusa, Anthony & Keri Tsakanikas
10119 North Highland Ave.
Tampa, FL 33612

Bryan, Marcell
10918 Ancient Futures Drive
Tampa, FL 33646

Bryan, Shana C.
2010 E. Palm Ave, Unit # 15212
Tampa, FL 33605

Bryan, Shana C.
148 Ivy Mills Rd
Glen Mills, PA 19342

Bryan, Sovet
6513 Royal Tern Street
Orlando, FL 32810

Bryant, Betty
7810 Robert E. Lee Road
Tampa, FL 33637

Bryce, Kenneth
12261 Hallmark Ave
Brooksville, FL 34613

Brzak, Robert & Kelli
7 Booth Blvd.
Safety Harbor, FL 34695

Bucci, Rocco & Diana Monahon
PO Box 2466
Palm Harbor, FL 34682-2466

Buchanan, Dolan & Rosalyn
29425 Schinnecock Hills Lane
San Antonio, FL 33576

Buchy, Michael & Kimberly
6190 Soffel Dr.
Brooksville, FL 34602

Buckingham, Nancy
20301 Adore Lane
Estero, FL 33928

Buckmaster, Dede & James
4752 S. Cranberry Blvd
North Port, FL 34286

Buecker, Matthew
3400 Heartwood Ln.
Melbourne, FL 32934

Bukiet, James  & Michelle
12709 Shadowcrest Court
Riverview, FL 33569

Bullock, Alex & Tasha
11705 Raintree Village Blvd-Apt C
Tampa, FL 33617

Bullock, Kathy
5520 24th Street
Bradenton, FL 34203

Bullock. Matthew & Kathy
13744 Fareham Road
Odessa, FL 33556

Bulzone, Anthony, Trustee
Kimberly Harrell
5233 Wellfield Rd.
New Port Richey, FL 34655

Bumbarger, William
33829 Shady Acres Rd
Leesburg, FL 34788

Bunton, Charles
4127 Rolling Springs Drive
Tampa, FL 33624

Burch, Angela
4526 Grainary Ave
Tampa, FL 33624

Burchenson, Krysta-Gaye
Monzar Martin
3602 Wilshire Way Rd. #248
Orlando, FL 32829

Burchette, Donald & Joan
6773 Old Melbourne Hwy
St. Cloud, FL 34771

Burdett, Sheryl & Joseph
528 Wynnwood Dr.
Brandon, FL 33511

Burger, Alice
5868 Linden Road
Haines City, FL 33844

Burgess, Mike
11487 Seminole Blvd
Largo, FL 33778

Burgess, Mike
5931 42nd Ave N
St.Pete, FL 33709

Burgess, Ricky & D'Aishia
3181 Winchester Estates Loop
Lakeland, FL 33810

Burgess, Sandy
506 Richard St
Leesburg, FL 34748

Burgess, Steve
201 Austin St
Longwood, FL 32750

Burgos, Juan & Yolanda
6597 Cresent Loop
Winter Haven, FL 33884

Burgueno, Lia
1912 Hampton Ave.
Augusta, GA 30904

Buric, Mike & Nijole
8180 Hoopwell Ct.
Largo, FL 33777

Burke, Arthur & Alma
850 Victor Herbert Dr.
Largo, FL 33771

Burke, Ed & Dorothy
6320 8th Ave South
Gulfport, FL 33707

Burks, Matthew & Tiffany
2687  Brookside Bluff Loop
Lakeland, FL 33813

Burnham, Alice
Dorothy Burke
500 Cerromar Dr.
Venice, FL 34293

Burns, Curtis & Teresa
5541 NW 52nd Circle
Coconut Creek, FL 33073

Burtoft, David & Elizabeth
11639 Huggins Street
Leesburg, FL 34788

Bush, Kevin
Marchand Tebbe
116 Roscoe Blvd N
Ponte Verda Beach, FL 32082

Business Records Management
PO Box 629
Clearwater, FL 33757-0629

Busquets, Jose Carlos & Adrienne
18126 Swan Lake Drive
Lutz, FL 33549

Bustamante, Orlando & Maria
15802 Hounds Horn lane
Tampa, FL 33624

Butcher, Kevin & Leliah
10229 Widgeon Way
New Port Richey, FL 34654

Butler, Florence aka Ruby Martin
503 Wylley Ave.
Sanford, FL 32773

Butler, James
6120 Balboa Street
Cocoa, FL 32927

Butler, Jennifer
1303 E. Curtis St.
Tampa, FL 33603

Butler, John & Sandra
5582 Superior Dr.
Lakeland, FL 33805

Butler, Sabrina & Reginald
8443 River Dune St. N.
Tampa, FL 33617

Butner, Metro & Suzzanne
3828 Cheverly Drive West
Lakeland, FL 33813

Byars, David & Byars
1807 Hitching Post Place
Plant city, FL 33566

Byrd, Bernadette & Paul Kuhlman
3938 Claremont Drive
New Port Richey, FL 34652

Caicedo, Jose & Maria Caicedo
5825 Hornet Drive
Orlando, FL 33634

Cain, Frances (Morales)
Brian Cain
2017 Gold Spring Cove
Kissimmee, FL 34743

Caitak, Doris
Luca Martinazzi
1198 Weybridge Lane
Dunedin, FL 34698

Calabrese, Steven & Judi
53rd Court North
Royal Palm Beach, FL 33411

Calderbank, Christopher
7825 4th Ave South
St. Pete, FL 33707

Caldwell, David
761 Meadowside Court
Orlando, FL 32825

Callahan, Patricia & Phil
7263 Orkney Ave N
St. Petersburg, FL 33709

Callahan, Patricia & Phil
3107 Rex Ave
Dover, Fl 33527

Callaway, Deborah
701 Hills St. South
Gulfport, FL 33707

Calle, Ruthy
Christian Jimenez
8708 Pawnee Ave
Tampa, FL 33617

Calvert, Derek
1002 Parker Drive
Ruskin, FL 33570

Cameron, Timothy & Karen
2031 Secret Graden Lane #404
Fleming Island, FL 32003

Cammons, James
1185 Brafforton Way
Tallahassee, FL 32311

Campbell, Teresa
13146 Meadow Swallow Ave.
Brooksville, FL 34613

Campbell, Teresa
4607 Sheringham Court
Spring Hill, FL 34609

Campeau, Luc
1166 Hickory Drive
Largo, FL 33770

Campisciano, Sergio & Amelia
575 Vista Ridge Dr,
Ruskin, FL 33570

Campolong, Eugene & Gregory
4815 Scott Rd.
Lutz, FL 33558

Campos, Florante & Maria Luz Licong
2796 Woodstream Circle
Kissimmee, FL 34743

Candia, Evelyn & Pablo Paniagua
8521 Lincoln Cove Dr. 102A
Tampa, FL 33614

Cannizzo, Theresa & Christopher
6020 Shakerwood Circle(108)
Tamarac, FL 33319

Cano, Ivan & Cano
4614 Whitetail Lane
New Port Richey, FL 34653

Cape, Jennifer (Kroessig)
1501 Thistle Down Drive
Brandon, FL 33510

Caples, Gary & Wendy
529 Sans Souci Avenue
Deland, FL 32720

Capobianco, Anthony & Patricia
8359 Golden Prarie Dr.
Tampa, FL 33647

Capobianco, Brian & Heather
7911 Foxcatcher Court
Odessa, FL 33556

Capon, Richard & Laurie
2768 Treasure Cove Circle
Ft. Lauderdale, FL 33312

Capps, Dennis & Marjorie
4405 Coconut Cove Place
Valrico, FL 33596

Carcary, Shona & Shaun
2935 Westlawn Dr.
Tampa, FL 33611

Cardoza, Lucy
Jerry Crosby
415 Dunaway Dr.
Valrico, FL 33594

Carle, Florence
4103 Woodside Manor blvd
Tampa, FL 33624

Carlson, Jessica
4111 West Grace Street
Tampa, FL 33607

Carlson, Michael
2220 Harborview Dr.
Dunedin, FL 34698

Carmichael, David & Beth
6925 N. 300th Ave.
Clearwater, FL 33761

Carol
616 Omaha St.
Palm Harbor, FL 34683

Carpenter, Marilyn
11205 NW 46th Drive
Coral Springs, FL 34957

Carr, Daniel
209 Red Cedar Pl. Ste #209
Brandon, FL 33510

Carr, Elsaida & Leroy
11 Wilson Ave.
Windsor, CT 06095

Carr, John
635 Morris Avenue Apt 346
Bronx, NY 10451

Carr, Thomas E
3016 Bonaventure Cir.  Apt #203
Palm Harbor, FL 34684

Carreira, Steve & Tamara
330 Plymouth Ave
Fort Walton Beach, FL 32547

Carrera, David
5840 Red Bug Lake Road # 605
Winter Springs, FL 32708

Carroll, Lisa & Tim
21451 Cormorant Cove Dr
Land O'Lakes, FL 34637

Carroll, Marshall & Naldita
6635 Hidden Beach Circle
Orlando, FL 32819

Carrubba, Nunzio & Chantel
15098 Newport Rd.
Clearwater, FL 33764

Cartagena, Jose & Wanda
2507 Brookstone Drive
Kissimmee, FL 34744

Carter, Christopher & Lana
3719 South Alabama Ave
Homosassa, FL 34448

Carter, David & Debbie
6060 99th Ave
Pinellas Park, FL 33782

Carter, Richard
7330 New York Ave
Hudson, FL 34667

Carter, Steven
13014 N. Dale Mabry Hwy # 357
Tampa, FL 33618

Carter, Steven & Josephine
2411 80th Street N
St. Petersburg, FL 33710

Carter, William
3004 N. Ola Ave
Tampa, FL 33603

Carullo, Brock
10405 Happy Hallow Ave
Odessa, FL 33556

Carvallo, Bethany
267 West Lake Rd
Palm Harbor, FL 34684

Carver, Chad Allen  & Charline
2108 Carroll Place
Tampa, FL 33612

Case, Brian
7824 Knight Drive
New Port Richey, FL 34653

Case, Theresa & Joyce Jenkins
2877 Hidden Harbour Court
Dania Beach, FL 33312

Cason, Chrisitine & Stephen
4135 Grant Blvd.
Orlando, FL 32804

Cassidy, Troy & Natalie
7941 SW 88th Lane
Gainesville, FL 32608

Castaneda, Kimberly & Blas
1511 W. Blue Springs Ave.
Orange City, FL 32763

Castillo, Everlee
6971 Miss Muffet Lane south
Jacksonville, FL 32210

Castillo, Everlee & Dana
631 20th Street SW
Vero Beach, FL 32962

Castro, John & Naomi
1402 Tomahawk Trail
Lakeland, FL 33813

Catalano, Jack & Cynthia
2598 Reid Dr.
Chatanooga, TN 37421

Catalfu, Louis & Shirley
10447 Fly Fishing St.
Riverview, FL 33569

Cato, Justin
2506 South Golfview
Plant City, FL 33566

Cavallo, Sally
10130 Deercliff Dr.
Tampa, FL 33647

Cavanaugh, Mark
3621 Chillingham Court
Pleasanton, CA 94588

Cavicchi, Jeff & Lauren
1927 Dyer Road
Tampa, FL 33618

Cawthon, Michael & Carolyn
1121 5th Ave
Opalaka, AL 36801

Cenozier, Enock
12316 fairlawn drive
Riverview, FL 33579

Centore, Andrew & Tanya
19653 Ellendale Drive
Land O'Lakes, FL 34638

Cerpa, Lydia
1340 Lincoln Road #200
Miami Beach,, F 33139

Cerullo, Peter
1725 Marumbi Court
Wesley Chapel, FL 33544

Cessna (Erdt), Diana & Michael
1536 Rolling Meadow Drive
Tampa, FL 33506

Chace, William
Michelle Shull
1351 W Hart Road
Geneva, FL 32732

Chaikin, Dawn
9423 Wisconsin Ave.
Bethesda, MD 20814

Chakos, Timothy
Anne Chakos
1539 7th Ave. W.
Bradenton, FL 34205

Chamberlain, Mary & Anthony
3333 Castle Rock Circle
Land O'Lakes, FL 34639

Chambers, Allyson
323 Cordon Road
West Palm Beach, FL 33401

Chambers, Robert and Cathy
215 Horizon Ridge Drive
Orange City, FL 32763

Champ, Leslie
3809 Florida Ranch Blvd.
Zephyrhills, FL 33541

Champagne, Kathleen
Ronnie & Daniel Champagne
5407 Marlwood Ct.
Tampa, FL 33624

Champagne, Laguerra
1443 Brooksbend Dr.
Wesley Chapel, FL 33543

Champeau, Kristina
7197 Davenport Ave
Spring Hill, FL 34606

Chancey, Janette
30 Cactus Circle East
Winter Haven, FL 33880

Changela, Mahendra
9128 Isles Cay Drive
Del Ray Beach, FL 33446

Chanthavongsa, Somphone & Manivong
5280 86th Ave N
Pinellas Park, FL 33782

Chapman, Kurt & Yuliana
1110 River Road
North Ft. Myers, FL 33903

Chapman, Mark & Shelley
322 Kentucky Blue Circle
Apopka, FL 32712

Chapman, Scott
1905 Maple Drive
La Grange, KY 40031

Chappell, Fredda & Francis
11035 Wedgemere Drive
Trinity, FL 34655

Chappell, Robert
1905 Maple Drive
Trinity, FL 34655

Charlebois, Audie
18603 San Rio Cir
Lutz, FL 33549

Charles, Charleus & Marie
12915 Cattail Shore Ln.
Riverview, FL 33579

Charles, Paul
PO Box 2894
Clearwater, FL 33757-2894

Charron, David & Leandra
12915 Cattail Shore Ln.
Plant City, FL 33565

Chastain, Claudia
12915 Cattail Shore Ln.
Riverview, FL 33579

Chaves, Wanda
1187 Elkcam Blvd.
Deltona, FL 32725

Chavez, Albert C
7008 W. Pocahontas Ave
Tampa, FL 33634

Cheatham, Jeff
16023 Magdalena RD
Weekie Wachie, FL 34614

Cheese, Ronald & Lora
7360 Ulmerton Road  #21b
Largo, FL 33771

Chenoweth, John
PO Box 7402
Clearwater, FL 33758-7402

Cherney, William &C ynthia
5805 NW 69th Ave.
Tamarc, FL 33321

Chero, Javier
3723 101st Ave E
Parrish, FL 34219

Cherry, Robert & Susan
5907 Ashton Woods Cir
Milton, FL 32570

Chew, Arlene
3401 Constance St.
Titusville, FL 32796

Chica, Dennis
640 Cimarosa Ct.
Ocoee, FL 34761

Child, Larry
3436 Double Jack Place
Dover, FL 33527

Childs, Alton
2325 Ole Hickory Drive
Orlando, FL 32817

Chilson, Michael & Cheryl
1331 3rd Ave. SW
Forest Lake, MN 55025

Chinchar, Carol & Francis
2312 E. Tilden Rd.
Harrisburg, PA 17112

Chipi, Moraima
Ezer Silverio
2540 West Union Street
Tampa, FL 33607

Choate, David & Diane
2859 Gloria Court
Clearwater, FL 33761

Choice Legal Group
1901 W. Cypress Creek Rd., #201
Fort Lauderdale, FL 33309

Chomin, Jeffrey
2933 Lichen Lane Unit B
Clearwater, FL 33760

Christainsen, Kyle & David
4904 Elmwood Street
New Port Richey, FL 34653

Christensen, James & Barbara
11643 Dunes Way Dr. N
Jacksonville, FL 32225

Christiansen, Richard
42017 Delmonte Street
Temecula, CA 92591

Christopher, Lonnie
140 Erickson Drive
Pulaski, TN 38478

Christy, David & Kimberly
1452 Satsuma Street
Clearwater, FL 33756

Chrzuszcz, Piotr
10853 Normandy Blvd.
Jacksonville, FL 32221

CIC Real Estate, Inc.
25941 US Hwy 19 N Suite 16791
Clearwater, FL 33763

Cichon, Christine
9494 118th Street
Seminole, FL 33772

Cichon, Michael & Tamara
10221 Noddy Tern Road
Brooksville, FL 34613

Cieri, Florence
484 SW 1ST Street
Boca Raton, FL 33432

Ciliento, Silvana
737 Snug Island
Clearwater, FL 33767

Ciliento, Silvana
52012 S. Armenia Ave. #1219 E
Tampa, FL 33609

Cintron, Anna
296 SW Holden Terrace
Port St. Lucie, FL 34984

Cipolla, Francesco
1190 Gatwick Loop
Lake Mary, FL 32746

Cisek, Michael & Patricia
3349 Silerhill Dr.
Holliday, FL 34691

Cistola, Maria
625 Newton Street
Oviedo, FL 32765

City of St. Petersburg

City of Tampa

City of Tampa Business Tax Division
PO Box 31047
Tampa, FL 33631-3047

Ciucio, Anthony & Marisela
3306 Cordelia street
Tampa, FL 33607

Clair, Bridget
3071 19th Pl. SW
Largo, FL 33774

Clark, Carl
4876 Mountain Road
Pasadena, MD 21122

Clark, David
4910 Flagstone Dr.
Sarasota, FL 34238

Clark, Patti & Shawn
1332 Pasadena Avenue S., Apt. 608
St. Pete, FL 33707

Clark, Wayne & Myrna
6833 Coral Cir.
Sarasota, FL 34243

Clarke, Perry & Brenda
1756 Albemarie Road
Clearwater, FL 33764

Clasen, Tyler
6516 Beach Blvd.
Hudson, FL 34667

Clayton - Chybar, Velma
4 Pine Course Trace
Ocala, FL 34472

Clayton, Veronika
117 New Hope Rd.
Brandon, FL 33510

Cleophat, Stanley & Nirvae
12130 Colonial Estates Lane
Riverview, FL 33579

Clermont, Lawrence
2841 Englewood Dr.
Largo, FL 33771

Cleveland, Betty & David
3883 Creek Bed Cir
St. Cloud, FL 34769

Clinger, John
7440 Oak Vista Circle
Tampa, FL 33634

Coates, Bobby
4908 Turtle Creek Trail
Oldsmar, FL 34677

Coats, Michael & Susan
7220 Alafia Ridge Loop
Riverview, FL 33569

Cobb, Christopher & Christine
928 Osprey Lane
Rockledge, FL 32955

Cochran, Anna & David
5270 56th Ave North
St. Petersburg, FL 33709

Cochrane, Peggy
Laura Lee Gwinn
29307 Schinecock Hills Lane
San Antonio, FL 33576

Cockefair, John & Kristen
1737 Manchurain Street
Groveland, FL 34736

Cockrell, Evelyn
2844 Harbor Grace Ct.
Apopka, FL 32703

Cohan, Andrew
199 W. Browning, Dr
West Palm Beach, FL 33406

Coheley, Tim
7818 Davis Street
Port Richey, FL 34668

Cohen, Richard & Sylvia
1831 30th St
Orlando, FL 32805

Colarte, Reinaldo & Karla
5369 Dornich Dr.
Auburndale, FL 33823

Cole, Anthony & Tiffanie
2106 Whitlock Place
Dover, FL 33527

Cole, Bradford
P.O. Box 1112
Kathleen, FL 33849-1112

Cole, Mary
851 Cardinal Ave.
Rockledge, FL 32955

Colegrove, Kim & Brent
12505 Queensland Lane
Tampa, FL 33625

Coleman, Larry & Wendy
6316 Magnolia Trail Lane
Gibsonton, FL 33534

Coletti, Brian
2210 Rising Creek Court
Dunedin, FL 34698

Collazo, Keith & Nancy
6416 24th Ave East
Bardenton, FL 34208

Collier, Lori
1179 Howell Creek Drive
Winter Springs, FL 32708

Collier, Thomas
3803 Carnaby Drive
Oviedo, FL 32765

Collins, Clifton
18103 Emerald Bay St.
Tampa, FL 33047

Collins, James & Lisa Pagan
4061 53rd Ave N
St. Pete, FL 33714

Collins, Shane & Laura
12807 Longcrest Drive
Riverview, FL 33579

Colon, Felix & Larissa
3433 Lithia Pinecrest Rd. # 286
Valrico, FL 33596

Colon, Lexcibel
7709 Rock Palm Ave
Tampa, FL 33615

Colon, Thomas & Michelle
222 Parkview Drive
Venice, FL 34293

Colon, Vanessa & Noel
261 North Edgemon Ave
Winter Springs, FL 32708

Combs, Teresa
2034 20th Ave.
Indian Rocks Beach, FL 33785

Conage, William & Keshia
8301 W. Marks St.
Tampa, FL 33604

Conard, Randy
140 North East Ave.
Iverness, FL 34453

Conerly, Darlina & David
130 Vandolach Rd.
Wauchuala, FL 33873

Confer, Richard & Donna
2009 Long Branch Lane
Clearwater, FL 33760

Conley, Stephen & Shannon
3 Dahlia Drive
Homosassa, FL 34446

Connard, Mark and Julie
403 Jasmine Way
Clearwater, FL 33756

Conners, Katherine & Ronald
4482 Ascot Circle N.
Sarasota, FL 34235

Conover, Jeffrey & Barbara
7208 South Saint Patrick St.
Tampa, FL 33616-1827

Conroy, John & Teresa
733 East Law Drive
Celebration, FL 34747

Consiglio, Debra
9166 Outpost Drive
New Port Richey, FL 34654

Constant, Steven & Davida
10102 Garden Retreat Court
Tampa, FL 33647-3142

Conte, Lori & Charles
5989 Deer Lane
Coacoa, FL 32927

Conti, Marilena & Carlo
1314 Ann Circle
Clearwater, FL 33756

Conti, Patricia & Francis
7185 S. Hwy A1A
Melbourne Beach, FL 32951

Contreras, Toni & Eduardo
845 Songbird Dr.
Orange Park, FL 32065

Cook, David & Mary Ann
P.O. Box 821
Lake Hamilton, FL 33851-0821

Cook, Kimberly & Lee
14348 Stamford Circle
Orlando, FL 32826

Cook, Preston & Kimberly
14348 Stamford Circle
Orlando, FL 32826

Cook, Randolph & Deborah
8800 Bonica Place
Land O'Lakes, FL 34637

Cook, Tammy & Chris
PO Box 462
St. Petersburg, FL 33731-0462

Cook, Wallace
2778 Wyndham Way
Melbourne, FL 32940

Cook, Wallace & Judith
P.O. Box 56725
Rockledge, FL 32956-2725

Cooper, Patricia
13631 Stacy Drive
Hudson, FL 34667

Copes, Tracy
7216 Colonial Lake Dr.
Riverview, FL 33578

Copp, Frank
P.O. Box 1524
Port Elgin, New Brunswick
Canada,

Coppa, Damian & Kimberly
9226 Amazon Dr
New Port Richey, FL 34655

Corano, Sylvia & John
13315 24th CT N
Loxahatchee, FL 33470

Corbett, Lisa
Velton Corbett
4691 Duera Mae Dr.
Ft. Myers, FL 33908

Corbett, Michael
15748 Northside Dr. W
Jacksonville, FL 32218

Cordeiro, Jack & Alda
8209 West Crenshaw
Tampa, FL 33615

Corder, Vickie
6122 Bartram Village Dr.
Jacksonville, FL 32258

Cordoba, Veronica
704 Cumberland Terrace
Davie, FL 33325

Corell, Lawrence & Patricia
945 Inlet circle
Venice, FL 34285

Corhern, Patrick & Rita Mask
2968 Glenpark Rd
Palm Harbor, FL 34683

Corinti, Rosemary
12343 Cloverstone Dr.
Tampa, FL 33624

Cornwell, Alma & Richard
8708 Merseyside Ave.
Jacksonville, FL 32219

Corona, Claribel
828 Scrub Jay Drive
St. Augustine, FL 32092

Coronado, Adalberto & Lunie
11826 Stonewood Gate Dr.
Riverview, FL 33579

Correa, Abinis
8737 Exposition Drive
Tampa, FL 33626

Correa, Alma & Marcelino
11817 Hickory Nut
Tampa, FL 33625

Corrigan, Deborah & Thomas
3635 Lake Joyce Dr.
Land O'Lakes, FL 34639

Corsi, Thomas
3520 Queen Street North
St. Petersburg, FL 33713

Cortes, Kathryn
420 Carriage House Lane
Tarpon Springs, FL 34688

Corujo, Jose
Jennifer Brito
12773 NW 11th Ct.
Sunrise, FL 33323

Cosby, Daniel & Tanya
18401 Holland house loop
Land O'Lakes, FL 34638

Cote, Wendy
2303 Washinton Rd.
Valrico, FL 33594

Cotton, Claude & Ruthie
5211 Windlaff Ave
Tampa, FL 33625

Couch, Jacqueline
Francis Conti
P.O. Box 2428
PMB 22365
Pensacola, FL 32513-2428

Couch, Mark
2344 28th Ave East
Palmetto, FL 34221

Counselman, Patricia
4027 NW 69th Terrace
Coral Springs, FL 33065

Courtcall
6383 Arizona Circle
Los Angeles, CA 90045

Courtenay-Miller, Jane Louise
9510 59th Ave. E.
Bradenton, FL 34202

Courtney, Jerry & Deborah
15121 Nighthawk Dr.
Tampa, FL 33625

Cousin, Anthony & Cynthia
3106 East 10th Ave.
Tampa, FL 33605

Covell, Cheryl & Rick Ressler
7282 Onyx Dr. N.
St. Petersburg, FL 33702

Cowan, Michael
6004 Kaley Dr.
Winter Haven, FL 33880

Cox, James and Wendell
2703 Cedarcrest Place
Valrico, FL 33596

Cox, Jamey & Lucinda
1689 Gregory Drive
Deltona, FL 32738

Coyle, States
412 South Country Club Drive
Atlantis, FL 33462

Coyle, William & Diane
6327 Tower Rd.
Land O'Lakes, FL 34638

Coyne, Rosalie
6000 5th Ave N
St. Pete, FL 33710

Craddock, Robert & Linda
PO Box 47242
Tampa, FL 33646-7242

Craddock, Robert & Linda
1448 Beaconsfield Dr.
Wesley Chapel, FL 33543

Craft, Karen & Wayne
55 Brook Farm Village
Rochester, NH 03839

Craig, Dennis
Mylene Craig
1638 Brandywine Way
Dunedin, FL 34696

Craig, Douglas & Dawn
4478 Alligator Dr.
New Port Richey, FL 34053

Craig, Fraser
1015 Brenton Leaf Drive
Ruskin, FL 33570

Crane, Lynda
10320 Carrollwood Lane #62
Tampa, FL 33618

Crawford, Charles & Sandra
2401 Woodway Drive
Orlando, FL 32837

Creech, Ana
5224 Brighton Shore Drive
Apollo Beach, FL 33572

Creighton, Clara S.
3339 Anna George Dr.
Valrico, FL 33596

Crenshaw, Pamela
James McCarthy
1640 Juno Trail # 105A
Astor, FL 32102

Creson, James & Wanda
6206 Walsh Ln.
Tampa, FL 33625

Crespo, Jeffrey & Daneli
4747 W. Waters Ave - Apt 1615
Tampa, FL 33614

Crews, Raynaldo
14648 Corkwood Drive
Tampa, FL 33626

Cribb, James & Maria
1365 Windsor Harbor Drive
Jacksonville, FL 32225

Cristiani, Melisa & Tony
3903 Copen Hagen St
Sarasota, FL 34234

Critchfield, Joshua, Amy & Nolan
P.O. Box 1591
Oldsmar, FL 34677-1591

Crithfeld, Duane & Jill
PO Box 261386
Tampa, FL 33685-1386

Crithfield, Joshua
4927 Stolls Ave
Tampa, FL 33615

Crocker, Thomas
232 Pine Rd.
Belleair, FL 33756

Crockett, Charles & Betty
5144 Londonderry Lane
Wesley Chapel, FL 33543

Croes, Joseph
5006 98th Ave East
Parrish, FL 34219

Crosby, Jennifer & Antonio
9705  Maxson Drive
Land O'Lakes, FL 34638

Crose, Mitchell & Julie
1580 Cumberland Lane
Clearwater, FL 33755

Crosier, Glenn
10447 Fly Fishing St.
Riverview, FL 33569

Crowe, Katherine
8518 Woodall Court
Tampa, FL 33615

Croxton, Muriel
Sharon Kane
39939 Pretty Pond Rd.
Zephyrhills, FL 33540

Cruz
656 Bayway Blvd #2
Clearwater Beach, FL 33767

Cruz, Carmen & Heriberto
9308 Elmer Street
Tampa, FL 33612

Cruz, Eduardo & Maria
9202 Camino Villa Blvd
Tampa, FL 33635

Cruz, Irving & Nilda
10271 Estuary Drive
Tampa, FL 33647

Cruz, Jose & Xochit
555 Saturn Blvd. Unit 8332
San Diego, CA 92154

Cruz, Urban & Waleska
11642 Branch Mooring Drive
Tampa, FL 33635

Crystal, Michael & Alicia
10619 Deepbrook Dr.
Riverview, FL 33569

Csoka, Laszlo
1024 Wildrose Dr.
Lutz, FL 33549

Cuddyer, Robert and Michele
7707 West Powhatan Avenue
Tampa, FL 33615

Cudnoski, Michael
129 30th Ave N.
St.Petersburg, FL 33704

Cuevas, Ralph & Madelene
605 Oakpoint Cir.
Davenport, FL 33837

Culbreth, Darryl
6439 John Alden Way
Orlando, FL 32818

Culbreth, Darryl & Michele
15401 Porter Rd
Winter Garden, FL 34787

Culbreth, Daryl & Michele
6439 John Alden Way
Orlando, FL 33615

Culver, Jacqueline
15908 Eagle River Way
Tampa, FL 33624

Cunningham, Cynthia
5999 Rachele Dr.
Sarasota, FL 34243

Cunningham, Samantha
10947 109th Lane
Largo, FL 33778

Cunningham, Sarah
Mark Curatolo
1312 Yale Place
Hollywood, FL 33021

Cunningham, Sarah & William
3852 Washburn Place
Wesley Chapel, FL 33543

Curatolo, Hilda & Mark
13240 SW 33 Court
Davie, FL 33330

Currie, Mark & Jessica
710 Bama Rd.
Brandon, FL 33511

Curtis, Melford
415 Lark Ct.
Kissimmee, FL 34759

CyberlinkASP
PO Box 415000-0739
Nashville, TN 37241-0739

Cybula, Hanna
4343 Mcclung Drive
New Port Richey, FL 34653

Czernia, Shimon & Emma
Ultima Custom Shutters
12165 49th St. N
Clearwater, FL 33762

Czernia, Shimon & Emma
1932 Oro Ct.
Clearwater, FL 33764

Czernia, Shimon & Jadwiga
1932 Oro Ct.
Clearwater, FL 33764

Czyz, Mark & Tracy
1405 Storington Ave.
Brandon, FL 33511

D'Ettore, Joseph
PO Box 1661
Oldsmar, FL 34677-1661

Dael, Wendy
360 Lewis Blvd. SE
St. Petersburg, FL 33705

Dahn, Tim & Maria
12291 Brimbank Court
Jacksonville, FL 32225

Dailey, Lawrence
4557 Gallup Avenue
Sarasota, FL 34233

Dalbey, Robert & Danielle
10532 Walker Vista Dr.
Riverview, FL 33569

Dalles, Robert & Joy
5634 Fieldspring Ave.
New Port Richey, FL 34655

Daly, Brian & Tara
7860 Stoneleigh Dr.
Land O' Lakes, FL 34637

Daly, Joseph & Marina
19401 Melodya Fair Place
Lutz, FL 33558

Daly, Robert & Bridgit
4224 Amber Ridge Ln.
Valrico, FL 33594

Dam, Thuy
11515 30th Cove East
Parrish, FL 34219

Damron, Thomas & Marie
6222 NE 62nd St.
Silver Springs, FL 34488

Dang, (Vuong) Minh
13126 Greengage Lane
Tampa, FL 33612

Daniel, Clay & Jennifer
5507 Raven Court
Tampa, FL 33625

Daniels, John Eric and Victoria Anne
6311 Curley Court
Jacksonville, FL 32216

Dansky, Francesca & Steven
3521 Gocio Rd
Sarasota, FL 34235

Danunzio, Wayne
16083 Hurban St
Masaryktown, FL 34604

Daprino, Maria and John
John S. Daprino
7654 Vienna Lane
Port Richey, FL 34668

Darwin, Mary
2333 Feathersound Drive B301
Clearwater, FL 33762

DaSilva, Nestor & Zuleyma
4871 Sable Pine Circle #A1
West Palm Beach, FL 33417

Daskalpoulos, Michael
10052 Oasis Palm Drive
Tampa, FL 33615

Daugherty, Ray
4415 Boyar Ave.
Long Beach, CA 90807

Daum, Anthony & Rachelle
8716 23rd St.
Zephyrhills, FL 33540

Davis, Betty & Daniel
5715 Hwy 85 North #2091
Crestview, FL 32536

Davis, Jeffrey & Peggy
12410 SW 2nd Street
Plantation, FL 33325

Davis, Joann
1806 Nova Dr.
Valrico, FL 33596

Davis, Joanne
4801 Osprey Drive SE
St. Petersburg, FL 33711

Davis, Lisha
4279 Brentwood Park Circle
Tampa, FL 33624

Davis, Lowell & Avis
2106 Sparkman Road
Plant City, FL 33566

Davis, Michael & Barbara
6172 Chambore Drive North
Jacksonville, FL 32256

Davis, Michael & Jonalyn
3348 Tumbling River Drive
Clermont, FL 34711

Davis, Rolando
2415 66th Ave South
St. Petersburg, FL 33712

Davis, Ronald
8 Lloyd Way #C
Ft. Benning, GA 31905

Davis, Roy
32 Thornton St.
Boston, MA 02119

Davis, Russell
599 South Country Club Dr.
Lake Mary, FL 32746

Davis, Scott
2804 West Paxton Ave
Tampa, FL 33611

Davis, Stacy & Michele
5906 La Rose Lane
Apollo Beach, FL 33577

Davis, Sylvia
6816 SW 11 Street
Pemebroke Pines, FL 33023

Dawson, Adam
1206 Hall Place West
Tampa, FL 33604

Dawson, Nikki
7840 Carriage Pointe Dr.
Gibsonton, FL 33534

Day, Cindy
5522 Caurus Court
Orlando, FL 32808

Day, Stephen & Samuel
15601 Woodway Drive
Tampa, FL 33613

De Armond, Keith
6160 NE 72 Place
Silver Springs, FL 34488

De La Cruz, Jenell & Rogelio
1039 Jahil Drive
Minnelow, FL 34715

De La Cruz, Jenell & Rogelio
28544 Sonny Drive
Wesley Chapel, FL 33544

Dean, Janette
6053 John F. Kennedy Drive N
Jacksonville, FL 32219

Deane, Marvin & Ida
4219 Seaberg Road
Zephyrhills, FL 33541

Debellonia, Wayne
9126 Prosperity Lane
Port Richey, FL 34668

DeBlaiso, Anthony & Marie
352 Portland Avenue
Spring Hill, FL 34606

Debrosse, Carline
10210 N. Ojus Dr.
Tampa, FL 33617

Decarlo, Lynn
41325 Sleepy Lane
Weirsdale, FL 32195

Deckard, Edward & Victoria
2864 Lake Valencia Blvd E
Palm Harbor, FL 34684

Decker, Donna
4035 31st Ave. N.
St. Petersburg, FL 33713

Decoster, David
2321 42nd Ave N
St. Petersburg, FL 33714

Decoursy, Richard & Maria
2818 W. Marquette Ave.
Tampa, FL 33614

Decoveny, Michael & Veronica
3950 Blooming Hill Ln.
Palm Harbor, FL 34684

Decubas, Terri
6824 SW 10th Street
Pembroke Pines, FL 33023-1633

Dees, Richard
208 Bryan Oak Ave.
Brandon, FL 33511

Deforest, Richard & Loretta
12718 Barrett Dr
Tampa, FL 33624

DeFranco, Debra & Thomas
18018 Royal Forest Drive
Tampa, FL 33647

DeFrank, Daniel
6700 34th Ave N
St. Petersburg, FL 33710

DeJesus, Jean Canas & Marco
2935 Pembridge Street
Kissimmee, FL 34747

Dekom, Peggy & Michael
22560 Lassen Street
Chatsworth, CA 91311

Delachapelle, Daniel & Sara
8690 52nd Lane
Pinellas Park, FL 33782

Delannoy, Sourilath & Thomas
5623 Brookdale Way
Tampa, FL 33625

Deleary, Jennifer
14428 Barley Field Dr;
Wimauma, FL 33598

Delgado, Jorge
9905 Rainbow Lane
Port Richey, FL 34668

Delgado, Jose
495 Granite Circle
Chulouta, FL 32766

Delgado, Rhonda & Sigfredo
11927 Middleburg Dr.
Tampa, FL 33626

Dellaguardia, Joseph
Myra Ugarte
851 48th Ave. N.
St. Petersburg, FL 33703

Dellecesse, Ruxton & Eileen
8740 Tantallan Cir.
Tampa, FL 33647

Delmas Alexander, Marie
5911 Willow Bridge Loops
Ellenton, FL 34222

Delong, Betty
4365 4th Isle Dr.
Hernando Beach, FL 34607

Delong, Brucec
1521 W. Parklane
Tampa, FL 33603

Delose, Karen
428 Bay Tree Ln.
Longwood, FL 32779

Demars, John & Ilnar
14252 Spring Hill Drive
Spring Hill, FL 34609

Demas, Michael & Julie
3824 19th St. North
St.Petersburg, FL 33714

Demers, Lisa & Jonas
4505 Anaconda Dr.
New Port Richey, FL 34655

Demilly, Daniel & Joyce
2009 7th Ave West
Bradenton, FL 34205

Demitro, Matthew & Kelly
15142 Peach Bloom Road
Brooksville, FL 34014

Demore, Nick C
826 - 29th Avenue North
St. Petersburg, FL 33704

Denham, Roseanne
941 Bluewood Terr.
Weston, FL 33327

Denning, April
2906 Mingo Drive
Land O'Lakes, FL 34638

Denning, Michael
8912 Aberden Creek Circle
Riverview, FL 33569

Dennis, Mark E.
4000 24th St North #12
St. Pete, FL 33714

Deodhari, Haita & Alicia
29 Richard Somers Rd
Granite Springs, NY 10527

Deosingh, Lisa & Mahase Manauth
3401 Paris Place
Orlando, FL 32818

Depaola, John
1937 Palm Drive
Clearwater, FL 33763

Depinto, Taralyn & Nicholas
13236 Brutus Dr.
Hudson, FL 34667

Derby, Michael & Karen
13313 Pinyon Dr.
Clermont, FL 34711

Deremer, Patricia & Donald
10850 Carloway Hills Dr.
Wimauma, FL 33598

Derise, Louis & Susan
7214 Westcott Drive
Port Richey, FL 34668

Desando, Angelo & Eliese
2503 Holiday Lake Drive
Holiday, FL 34691

Deschenes, Lori
3084 18th Place SW
Largo, FL 33774

Desimone, Joseoh
15618 Greater Groves Blvd
Clermont, FL 34714

Desjardin, Dawn
610 4th Ave. SW
Largo, FL 33770

Desoto, Philip & Celina
6852 Ashbury Drive
Lakeland, FL 33809

Despirt, Steven & Julie
15414 Little Road
Hudson, FL 34667

Devincenzo, Pasquale & Cindy
4562 Lullaby Rd.
North Port, FL 34287

Devos, Allen & Sara
13970 Royal Pointe Drive
Port Charlotte, FL 33959

Diane Bazarian, Dallas Bazarian
14278 Copeland Way
Spring Hill, FL 34604

Diaz, Eliud  & Betty
5114 Abisher Wood Lane
Brandon, FL 33511

Diaz, Grace
3309 W. Aileen St.,
Tampa, FL 33607

Diaz, Lenard
Christine Diaz
5103 Erie Road
Parrish, FL 34219

Diaz, Luis
Jacqueline Sanchez
5742 Essex Isle Dr
Orlando, FL 32829

Diaz, Rochelle & Terrance
10718 Beagle Run
Tampa, Fl 33626

Dickens, Lorenzo & Diane
2160 68th Avenue South
St. Petersburg, FL 33712

Dickson, Holly A.
3403 Americana Dr.
Tampa, FL 33634

Dickson, Robert
2539 Gary Circle # 505
Dunedin, FL 34698

DiDonato, Donald
74 Buckskin Court
Englewood, FL 34223

Dienes, Joanne & William
9721 Sherman Dr.
Citrus Springs, FL 34434

DiGiovanni, Leonardo
220 Lily St.
San Francisco, CA 94102

Dilena, Ralph & Judith
14720 Tudor  Chase Drive
Tampa, FL 33626

Dill, Robert
3846 Stornoway Drive
Land O'Lakes, FL 34638

Dillon,Marilyn
4093 Button Bush Circle
Lakeland, FL 33811

DiMarco, Don & Lawrence Spencer
1866 Pine Ridge lane
Bloomfield, MI 48302

Dimmer, Paul
Erika Dimmer
1632 Swamp Rose Ln.
Trinity, FL 34655

Dinardo, Vincent & Maria Olarte
1712 Erin Brooke Dr.
Valrico, FL 33594

Dinaso, Janice & John
52 Bennett Ave
Staten Island, NY 10312

DiNovo, Pete
Tina DiNovo
2730 Micah Drive
Trinity, FL 34655

DiOliveira, Deborah
Jose DiOliveira
13081 Pirate Lane
Spring Hill, FL 34609

Dion, Greg & Judith Frazier
957 Dupin Ave.
Port Charlotte, FL 33948

DiPillo, Chester
878 Feathertree Circle
Clearwater, FL 33765

DiRisio, Robert
2493 Island Club Way
Orlando, FL 32822

Disbrow, Debra
William John Disbrow
3106 Parkwood Tr. NW
Cleveland, TN 37312

Disla, Genevieve & Carlos
4828 Everhart Drive
Land O'Lakes, FL 34639

Divi, Angela
3311 Russett Dr.
Tampa, FL 33618

Dix, Theodore
Debra  Dix
5617 Paddock Trail Drive
Tampa, FL 33624

Dixon, Ashley
3309 W Aileen St.,
Tampa, FL 33607

Dixon, John
7206 Trinity Place
Tampa, FL 33610

Dobbins, Peter & Jerry
7203 N. Talia Ferro Ave
Tampa, FL 33604

Dobrzeniecki, Mieczyslaw
108 11th Street
St. Augustine, FL 32080

Doepker, Mary & Dori
1741 Eagles Nest Drive
Bellair, FL 33756

Doherty-Santos Ella
902 Samy drive
Tampa, FL 33613

Dolan, Thomas
26 Pizarro Ave
Novato, CA 94969

Domanico, Nancy
PO Box 5745
Clearwater, FL 33758-5745

Donahue, Michael-
Deborah Donahue
25414 Sherwood Dr.
Land O'Lakes, FL 34639

Donald, Alice
9548 84th St. N.,
Largo, FL 33777

Donaldson, Chris & Laura
PO Box 7515
Tampa, FL 33673-7515

Donaldson, Stephen
Anne Donaldson
PO Box 349
Trilby, FL 33593-0349

Donawa, Gary
18410 Bridle Club Drive
Tampa, FL 33647

Dong, Dae & Hye
5609 Terrain De Golf Drive
Lutz, FL 33558

Donkin, Joel-
5016 Cypress Trace Drive
Tampa, FL 33624

Dorangrichia, Cherisse
10530 Waterview Ct.
Tampa, FL 33615

Dorcus, Nathaniel
2511 Ridgeview Ct.
Parlin, NJ 08859

Dornseif, Vlenda & Thomas
15331 Penny Court
Spring Hill, FL 34610

Dorsaneo, Alexandria
4246 SW 87th Terr
Davie, FL 33328

Dorsett, Kendall
500 North Osceola
Clearwater, FL 33755

Dossey, Mary E.
902 Edgedale Cir.
Brandon, FL 33510

Doty, Brian & Victoria
1008 N. Pennsylvania Ave.
Plant City, FL 33563

Doty, James & Constance
3334 Sparkling Drive
Sebring, FL 33870

Dourm, Todd & Andrea
7290 Onyx Drive N
St. Petersburg, FL 33702

Downey, Mary
404 West Louisiana Ave
Tampa, FL 33603

Downing, Dewana
3913 43rd Ave N.
St. Petesburg, FL 33714

Downing, Robin
4035 10th Ave N
St. Petersburg, FL 33713

Doyle, Kris & James
4930 Flamingo Lane
Ridge Manor, FL 33523

Drake, Randall & Linda
1981 Promenade Way
Clearwater, FL 33760-1735

Drakeford, Karma
18755 Burndall Court
Land O'Lakes, FL 34638

Drazkowski, Nicholas & Eida
2554 Davenport Circle
Kissimmee, FL 34746

Drescher, Robert & May Jane McKee
716 Woodlawn Rd
Bradford Woods, PA 15015

Drew, Ralph
Kathryn Drew
2771 E. Wildwood Road
Springfield, MO 65804

Drummond, George
11504 Weston Course Loop
Riverview, FL 33579

Dube, Patricia
3074 19th Place SW
Largo, FL 33774

Dubose, Shane & Cindy
6248 Bennintin Street
Englewood, FL 34224

Dudek, Martin & Linda
209 North Big Oaks Point
Lecanto, FL 34461-8098

Dumas, Marco
209 Gornto Lake Road
Brandon, FL 33510

Dummitt, James
Nancy Dummit
1004 E. Norfolk
Tampa, FL 33604

Duncan, Paula
705 Leisure Ave
Tampa, FL 33613

Duncan, Robert
1160 Garfield Avenue
Masaryktown, FL 34604

Duncan, Wallace
James Duncan
6810 East Ida St.
Tampa, FL 33610

Dunham, Maudeline
Joseph Dunham
1325 SW 151st Ave
Sunrise, FL 33326

Dunlap, William & Karen
6209 Riverside Drive
Yankeetown, FL 34498

Dunson, Jennifer
Doris Dunson
1159 S.W. Valencia Heights Ave.
Dunnellon, FL 34431

Dupree, Charles & Mikayle
4 Nighthawk Way
Hampton, VA 23665

Dupuis, Michelle
8151 Sturbridge Ave.
Weeki Wachee, FL 34613

Dura, Vincent
9635 S. Belfort Circle
Tamarac, FL 33321

Duran, Amey
3514 Hillgrove Rd.
Valrico, FL 33596

Durham ,John
Lilia Durham
10948 NW 2nd Street
Plantation, FL 33324

Duthie, Iain & Veronica
20811 79th Ave East
Bradenton, FL 34202

Duty, Scott
Denise Duty
11024 Stone Branch Drive
Riverview, FL 33596

Dwyer, Steven
Brenda Dwyer
1515 N. Lincoln Ct.
Arlington Heights, IL 60004

Dye, David & Sakiko
8632 Lake Isle Drive
Tampa, FL 33637

Dyer, Sharon
2040 Palomino Dr.
Titusville, FL 32796

Eacobacci, Louis & Patricia
427 Oriana Drive
Spring Hill, FL 34609

Eagam, Somaiah & Saraswathi
10818 Breaking Rocks Dr.
Tampa, FL 33642

Eannel, Rose
4142 Gray Squirrel Lane
New Port Richey, FL 34654

Earley, eric-
Jeanette Earley
8225 Dunham Station Dr.
Tampa, FL 33647

Eastman, Christine
Roger Eastman
PO Box 1379
Marco Island, FL 34146-1379

Eaton, Debra
Linda Banister
1126 N. Cypress Pt. Dr.
Venice, FL 34293

Ebbert, Linda and Donald
6106 Ridgeway Dr
Zephyrhills, FL 33542

Eckert, Ronald & Katrina
2941 Summer Winds Court
St. Cloud, FL 34769

Eckert, Timothy
Krisitie Williamson
3108 Caleb Drive
Austin, TX 78725

Edides, Yana
34441 Windknob Court
Wesley Chapel, FL 33545

Edmonds, Douglas & Toula
5303 SW 2nd place
Cape Coral, FL 33914

Edmonds, Rich
Cassie Martell
3545 Landale Dr.
Holiday, FL 34691

Edwards, Edward D
4805 Lewelly Rd.
Lakeland, FL 33810

Edwards, Franklin Ray
4210 Summerdale Drive
Tampa, FL 33624

Edwards, James David
4805 Lewelly Rd.
Lakeland, FL 33810

Edwards, Louise
3201 E. 24th Ave
Tampa, FL 33605

Edwards, Patricia & Benjamin
2339 Oasis Dr.
Land O'Lakes, FL 34221

Edwards, Paul
19051 SW 6th Street
Pembroke Pines, FL 33332

Edwards, Tracy & Clifton
1120 W. Wassau Street
Tampa, FL 33607

Egides, Yana
Ruben Tetsoshvili
34441 Windknob Court
Wesley Chapel, FL 33545

Ehlers, Alesia
William Ehlers, Jessica Ehlers
4111 Maywood Dr.
Brandon, FL 33511

Ehly, Christine
7595 Alonda Way
San Diego, CA 92126

Ehman, Melanie
7322 Manatee Ave W. #129
Brandon, FL 34209

Eicholtz, Mark & Maricela
5160 Huntington Cir NE
St. Pete, FL 33703

Elgamil, Azzam
167 Biltmore Ave
Palm Bay, FL 32905

Elias, Letica
542 Flower Fields Lane
Orlando, FL 32824

Elias, Valerie
322 Karen Avenue Unit# 3608
Las Vegas, NV 89109

Elliott, Barbara
4250 Gulf Club Lane
Tampa, FL 33618

Elliott, Rufus
Rebecca Elliott
116 Sunny View Lane
Lexington, SC 29073

Ellis, Ashley
1323 Crimson Clover lane
Wesley Chapel, FL 33543

Ellis, David
Deneen Ellis
1738 San Mateo Dr.
Dunedin, FL 34698

Ellis, David
Suzanne Ellis
881 Brookstone
Merritt Island, FL 32952

Ellis, David  & Suzanne
PO Box 552725
Cocoa, FL 32956-2725

Ellis, Holly
9923 Janette Lane
Clermont, FL 34711

Ellis, John
PO Box 562725
Rockledge, FL 32940-2725

Ellis, Melissa
4404 Terry Loop
New Port Richey, FL 34652

Ellison, Chiemi
598 Fronda Ave. SW
Palm Bay, FL 32908

Ellixson, Janise
401 Laura Lane
Mt. Dora, FL 32757

Elmohd, Awatef & Fawzi
18209 Collridge Drive
Tampa, FL 33647

Elmore, Eugene  & Sheila
618 Sunrise Ave.
Winter Springs, FL 32708

Eltayeb, Zofia
Bushra El Teyeb Babiker
3491 58t Street North
St. Petersburg, FL 33710

Ely, Gregory
7640 46th Way N.
Pinellas Park, FL 33781

Elysee, Marta
18218 Sandy Pointe Drive
Tampa, FL 33647

Emerson, James
1372 Palmetto Street
Clearwater, FL 33755

Emile, Mirline
Marie Johane Mirline
3506 King Richard Ct.
Seffner, FL 33584

Enerson, Jon & Kimberly
9901 Rainbow Lane
Port Richey, FL 34688

Enfinger, Mark & Loretta
17793 Northwest 175th Ave
Alachua, FL 32615

Eng (Carpenter), Eric
Catherine Eng
12891 Kelsey Island Drive
Jacksonville, FL 32224

Ennis, Jason
10135 Holcomb Court
Orlando, FL 32836

Epps, Amanda
Lawrence Epps
860 Tartan Loop
Lake Wales, FL 33853

Epton, Marc
Lorraine Epton
6782 Kenwood Drive
North Port, FL 34287-5506

Erickson, David
Martha Erickson
2630 Hillsdale Ave
Largo, FL 33774

Ericksons
12651 Metro Parkway
Ft. Myers, FL 33966

Eriksson, Pier
Shaharzad Eriksson
4352 Yans Court
Wesley Chapel, FL 33543

Erlichson, Peter
618 Saxony Blvd.
St. Petersburg, FL 33716

Ermscher, Todd
1155 73rd Ave
Seminole, FL 33772

Ervin, Randy
Andrea Ervin
4319 Balington Dr.
Valrico, FL 33594

Esperanza, Caesar
Reneiria Esperanza
31026 Creekridge Drive
Wesley Chapel, FL 33543

Esquire Deposition Services
2700 Centennial Tower
101 Marietta St.
Atlanta, GA 30303

Ester, Jason
Jennifer Ester
1826 Bottlebrush Way
North Port, FL 34289

Esteras, Ismael
Alma Esteras
1526 Gardner Dr.
Lutz, FL 33559

Estes, Robert
2701 Lakewood Lane
Eustis, FL 32726

Estrada, Luis and Yelitza
4528 Portobello Circle
Valrico, FL 33596

Estrada, Rafael & Elena
110 1/2 West Kirby St
Tampa, FL 33604

Etheridge, James
4560 Chambliss Drive
Winter Haven, FL 33884

Eusted, Stephen
Brenda Eusted
618 Jackson St.
Eustis, FL 32726

Evans, Deborah
6289 90th Ave N
Pinellas Park, FL 33782

Evans, Ronald J.
Sandra Evans
1433 Forest Edge
Oldsmar, FL 34677

Evans-Lomax, Carolyn
Bridget Reaves
5312 St. Circle East
Bradenton, FL 34203

Everett, Gloria & John
2060 Palm View Dr
Apopka, FL 32712

Everly, Rita
551 Somerset Drive
Auburndale, FL 33823

Eyer, Traci
2136 Bruechneu Dr
Sarasota, FL 34231

Fabbiani, Michael
1420 Celebration Blvd, Suite 200
Celebration, FL 34747

Fager, Jared
804 South Newport Ave.
Tampa, FL 33606-2935

Fagoh, Mark
Bonnie Fagoh
4044 27th Street SE
Ruskin, FL 33570

Fahmy, Ramy & Maria
1901 42nd Ave North
St. Pete, FL 33714

Fahrner, William
Lisa Fahrner
527 SE 25th Terrace
Cape Coral, FL 33904

Faiola, Barbara
4801 King Lake Drive
Land O'Lakes, FL 34639

Fairbanks, Vance & Denise
5110 W. Idlewild
Tampa, FL 33634

Faison, Dana & Kimberly
3231 Winchester Estates Cir.
Lakeland, FL 33810

Falconer, Mandi
4355 Fay Blvd.
Cocoa, FL 32927

Falgoust, Michael
5501 92nd Terrace
Pinellas Park, FL 33782

Falkner, Thomas & Tamara
10715 Riverbank Terrace
Bradenton, FL 34212

Falligant, Francis
Kelly Falligant
1505 Bent Oaks Blvd.
Deland, FL 32724-8046

Falloon, Stephanie
8250 Donaldson Drive
Tampa, FL 33615

Fann, Adore
Sheryl Lee Fann
141 Wilbur Lane
Lawrenceville, GA 30044

Farhadi, Adelina
11414 Inn Fields Drive
Odessa, FL 33556

Farmer, William & Janice
10114 Allenwood Drive
Riverview, FL 33569

Farr, Bobbi
3704 Orangecrest St.,
Valrico, FL 33596

Farr, Kristi
3704 Orangecrest St.
Valrico, FL 33596

Farrant, Timothy & Carolh
10704 Airview Drive
Tampa, FL 33625

Farrell, Jennifer
4917 North Suwanee Ave.
Tampa, FL 33603

Farrell, Luxley
3948 38th St. South
Saint Petersburg, FL 33714

Farrell, Veatrice
1125 2nd Ave South
Tierra Verde, FL 33715

Farrington, Robert
1523 West Mohawk Ave
Tampa, FL 33603

Farris, Jonathan David
9922 56th Way N
Pinellas Park, FL 33782

Fauteux, Randy
4238 Coyote Trail
Polk County, FL 33868

Favale, Thomas & Dalia
1324 Crimson Clover Lane
Wesley Chapel, FL 33543

Feaser, Thomas
8941 Southbay Drive
Tampa, FL 33615

Feldman, Digna
1551 Chateaux Deville St.
Clearwater, FL 33764

Feldman, Steve & Jeannie
21 Gingerwood Drive
Homassa, FL 34446

Feliciano, Eliezer
Stephanie Feliciano
9404 N. 21st
Tampa, FL 33612

Felix, Jose
Liza Felix
15535 Bay Vista Drive
Clermont, FL 34714

Feliz, Guidmel
2213 Pleasure Run Dr.
Ruskin, FL 33570

Felker, Alan
18007 Crawley Rd
Odessa, FL 33556

Felt, Ralph
Rachel Felt
1215 Blue Spring Ct.
Ocoee, FL 34761

Felty, Holly (Dickson)
3403 Americana Dr.
Tampa, FL 33634

Ferguson, Clifford & Amber
1020 Cayman Dr
Melbourne, FL 32901

Ferguson, Mark
Sherry Ferguson
7937 9th Ave South
St. Petersburg, FL 33707

Ferhatovic, Edita
9940 7th Way N. #203
St.Petersburg, FL 33702

Fern, Penni
1935 Robin Hood Court
Titusville, FL 32496

Fernandes, Paul
10425 Okeechobee Rd
Ft. Pierce, FL 34945

Fernandes, Sheila
Peter Fernandez
11832 Daneswood Court
Orlando, FL 32821

Fernandez, Alan
6348 Wooden Street
New Port Richey, FL 34653

Fernandez, Daniel
10011 Spanish Cherry Court
Tampa, FL 33647

Fernandez, Sandra
13135 Royal George Ave.
Odessa, FL 33556

Ferraroli, Susan
688 Jessandra Circle
Lakeland, FL 33813

Ferrer, Ricardo
1695 Sarong Place
Winter Park, FL 32792

Ferrero, Ryan
18127 Back Stretch Lane
Tampa, FL 33647

Ferriere, Crystal
11458 Sweet Cherry Lane South
Jacksonville, FL 32225

Ferris, Phyllis
665 Concord Ave
Titusville, FL 32780

Fetter, Linda
22815 Richardson Lane
Land O'Lakes, FL 33639

Fetzer, James & Bonnie
538 A street
LaVale, MD 21502

Fewer, Elsie
3930 Versailles Drive
Tampa, FL 33634

Fey, Thomas & Elizabrth
PO Box 18103
Tampa, FL 33679-8103

Ficarra, Constance & Jody
1245 Mystic Way
Wellington, FL 33414

Fictum, Leslie & Sherry
6211 51st Ave N
St. Pete, FL 33709

Fields,  Alan & Lynne
90 SW Third Street Apt 908
Miami, FL 33130

Fields, Elizabeth & Jodi
11001 North Armenia Ave.
Tampa, FL 33612

Fields, Randolph
2625 SW Monterrey Lane
Port St. Lucie, FL 33647

Fierroz, Manuel
15807 Crying Wind Dr.
Tampa, FL 33624

Figueroa, Eddie & Wanda
5432 Cape Hatteras Drive
Clermont, FL 34715

Figueroa, Freddie
Tammy Figueroa
3030 Shady Acres Rd.
Dover, FL 33527

Figueroa, Juan
Myrna Rivera
2138 Mediana Hills Lane
Mascotte, FL 34753

Figueroa, Ronald
Mekisha Rivera
2964 Gimlet Dr.
Deltona, FL 32738

Figueroa, Virgina
2920 Sheringham Rd
Orlando, FL 32808

Figueroa, Wilberto
Gilberto Figueroa-father
2630 Capp Circle
Kissimmee, FL 34744

Finch, Alison
710 59th Ave
St. Pete Beach, FL 33706

Finch, Edward  & Caroline
7095 Toledo Road
Spring Hill, FL 34606

Fincke, Richard Sr.
7424 Compton Ln.
New Port Richey, FL 34655

Fink, Benjamin
Amanda Fink
17756 Espirit Dr
Tampa, FL 33647

Finn, Marka
2066 Butternut Circle East
Clearwater, FL 33763

First Choice Reporting & Video Svcs
121 S. Orange Ave., Suite 800
Orlando, FL 32801

Fisher, Don
6936 Country Lakes Circle
Sarasota, FL 34243-3803

Fishman, Douglas
Bridgid Fishman
4710 W. Beumont St.
Tampa, FL 33611

Fitzpatrick, Christina
7426 Cypress Drive
New Port Richey, FL 34653

Flanagan, James & Martha
P.O. 162292
Akmonte Springs, FL 32716-2292

Flateau, Mark & Sharon
701 S. Oakwood Avenue
Brandon, FL 33511

Fleetwood, Willard
Antonette Fleetwood
6408 Ridgetop Drive
New Port Richey, FL 34655

Fletcher, Richard
Dana Fletcher
8162 Woodvine Circle
Lakeland, FL 33810

Flinchbaugh, David & Heidi
4855 Big Oaks Lane
Orlando, FL 32806

Florea, Linda
654 E. Swanson
Groveland, FL 34736

Florea, Regio
1620 Lake Harney Rd
Geneva, FL 32732

Flores, Emmanuel & Sylvia
5074 Beach River Rd
Windermere, FL 34786

Flores, Marcos & Margarita
1333 Maximilian Dr.
Wesley Chapel, FL 33543

Flowers, Donnie
1316 E. 15th St
Tampa, FL 33605

Fluke, Sharon
118 Kent Rd
Lakeland, FL 33809

Flynn, Gary
Ribin Flynn
1620 Timbercrest Drive
Deltona, FL 32738

Focht, Deborah
1613 Ingram Ave
Sarasota, FL 34232

Fogell, Dennis& Lisa
4725 Montrose Ave.
Ponce Inlet, FL 32127

Foil, Darrin & Bethany
4130 Noble Place
Parrish, FL 34219

Forcilus, Yves & Immacula
1718 Atlantic Drive
Ruskin, FL 33570-4903

Ford, Jan
910 E. Labright St.
Tampa, FL 33604

Forrest, Elizabeth
Ryland Forrest
22 Surf Drive
Palm Coast, FL 32137

Fortich, Allen
PO Box 570130
Whitestone, NY 11357-0130

Fortich, Ralph & Karen
11419 Cypress Hill St.
Clermont, FL 34711

Foss, Valerie & Richard
178 Clairbourne Ave
Satellite Beach, FL 32937

Foster, Cameron & Melissa
3306 Lake Saxon Drive
Land O'Lakes, FL 34639

Foster, Jodee
Earnest Foster
36721 Emeralda Island Rd
Leesburg, FL 34788

Foster, John
Amy Foster
106 Tanglewood Ct
Safety Harbor, FL 34695

Foster, John and Amy
1122 Knollwood Drive
Safety Harbor, FL 34695

Foster, Lori
40406 Grays Airport Rd.
Lady Lake, FL 32159

Foster, Mark
Vickie Foster
181 Cypress Rd
Venice, FL 34293

Fountain, Ryan
Ami Fountain
2130 E. Leewynn Dr.
Sarasota, FL 34240

Fowler, Mark
PO Box 67016
St. Pete Beach, FL 33706-7016

Foy, Kimberly
Jon Pleveich
1232 Poinsettia Ave
Orlando, FL 32804

France, F. Lane
Darla France
11704 Lipsey Rd.
Tampa, FL 33618

Frances (Morales)
Brian Cain
2017 Gold Spring Cove
Kissimmee, FL 34743

Francheschini, Lisa
Lance Anderson
1009 Tuscanny St.
Brandon, FL 33511

Francis, Courtney
850 Lime St  # 2046
Tarpon Springs, FL 34688

Francisco, Trisha
411 Corbett Rd.
Lithia, FL 33547

Frank, Bruce
4045 Davenport Lane
Mount Dora, FL 32757

Franklin, Marcus
Melissa Franklin
508 Hildale Road
Brandon, FL 33510

Franklin, Steven
Marji Franklin
3995 Dixie Dr.
Howey in the Hills, FL 34737

Fraser, Boyd
Shirley Smith
827 North Lake Shore Blvd.
Lake Wales, FL 33853

Frasheri, Alban & Laura
384 Keating Drive
Largo, FL 33770

Frasier, Douglas
301 Papaya Circle
Barefoot Bay, FL 32976

Freas, Mark L.
23108 Peachland Blvd.
Port Charlotte, FL 33954

Fredrickson, Blake
17723 Clarendon Dr.,
Tampa, FL 33624

Freed, Richard
Meredith Freed
2029 NW 4th Street
Cape Coral, FL 33992

Fretz, Richard & Frances
7100 Sunshine Skyway Lane South #303
St. Petersburg, FL 33711

Frew, Robert L. and Janet H.
4817 Holiday Drive
Tampa, FL 33615

Frias, Eduardo
10916 Australian Pine Drive
Riverview, FL 33579

Fritch, Michael
Brooke Fritch
6121 Castleton Hollow Road
Riverview, FL 33578

Fritz, Charles
1250 Pine Island Rd.
Merritt Island, FL 32953

Frost, Alan
20566 Grand Lakes Drive
Palm Harbor, FL 34684

Fry, Thomas & Cynthia
1907 E Broad Street
Tampa, FL 33610

Fulton, Vanessa
Jerry Fulton
2840 WestBay Dr. Unit 202
Bellair Bluffs, FL 33770

Fury, Mari
16610 Wacombs Ln.
Springhill, FL 34610

Fuxan, Marylee
6924 Lake Place Court
Tampa, FL 33634

Gaal, Patricia
Peter Gaal
853 Clematis Road
Venice, FL 34243

Gabriel, Vida & Daniel
2820 SW 47th Terrace
Cape Coral, FL 33914

Gacon, Ewa & Leszek
14609 Sutherland Avenue
Naples, FL 34119

Gadette, Rudolph
5129 Al Jones Dr
Shady Side, MD 20764

Gadson, Chester
P.O Box 11182
Tampa, FL 33680-1182

Gafford, Sherri
6813 Shamrock Road
Tampa, FL 33616

Gagliardi, Beverly
425 Devon Place
Lake Mary, FL 00033-2746

Gagnon, Paul
Katie Gagnon
1530 Portsmouth Lake Dr
Brandon, FL 33511

Gainous, Kale
PO Box 531714
St. Petersburg, FL 33747-1714

Gainous, Kale
6408 Larmen Street
Tampa, FL 33634

Galeano, Beatrice
16839 SW 49th Court
Miramar, FL 33027

Gall, Holly K.
3318 MLK St. N.
St.Petersburg, FL 33704

Gallagher, Dennis
Nancy Gallagher
4709 Ashton Court
Tampa, FL 33624

Gallio, Donna & Edward
4614 W. Bay Court Ave
Tampa, FL 33611

Gallipoli, Melinda & Gerald
2931 Mingo Dr.
Land O'Lakes, FL 34638

Gallipoli, Richard
12416 Queensland Lane
Tampa, FL 33625

Gallo, Brad
2116 West St. Isabel St.
Tampa, FL 33607

Galt, Keegan
14909 Oldgate Place
Tampa, FL 14909

Gambino, Jennifer
4833 Foxshire Circle
Tampa, FL 33624

Gander, Donald
Samantha Friello
1910 East 98th Ave
Tampa, FL 33612

Garcia, Anthony & Kiecia
4212 Medbury Drive
Wesley Chapel, FL 00033-4543

Garcia, Erik & Irena
4986 SW 166th Loop
Ocala, FL 34473

Garcia, Kenneth
14660 SE 100th Ave.
Summerfield, FL 34491

Garcia, Marcos
2521 Harn Blvd. #1
Clearwater, FL 33764

Garcia, Maria
8314 Moccasin Trail Drive #D
Riverview, FL 33578

Garcia, Maria & Jorge
1511 Gertrude Drive
Brandon, FL 33511

Garcia, Omayra & Waldemar
2544 Crown Ridge Dr.
Kissimmee, FL 34744

Garcia, Teresa
1230 Gulf Blvd Apt 902
Clearwater, FL 33767

Gard, Angela
3115 W. Nassau St
Tampa, FL 33607

Gard-Studer, Angela
4612 W. Bay to Bay Blvd.
Tampa, FL 33629

Gardin, Hugo
23608 Vistamar Court
Land O'Lakes, FL 34639

Gardner, Keith
8041 Fawnridge Circle
Tampa, FL 33610

Gardner, Ronald
1525 Bonview Ave
Deltona, FL 32738

Garduno, Edward & Patricia
7912 Savannah Palm Place
Tampa, FL 33615

Gargano, Michael
3160 North Eisenhower Ave.
Hernando, FL 34442

Garnett, April
14 Tanglewood Cir
Fort Walton Beach, FL 32547

Garnica, Tania
Kevin Calderon
2700 Clay Whaley Rd.
Saint Cloud, FL 34772

Garreto, Giacomo
c/o Shri Prashad
10447 Fly Fishing St.
Riverview, FL 33569

Gary, Blanche
8008 East Leigh Court
Temple Terrace, FL 33637

Gary, Doris & Sunil
14909 Old Pointe Rd.
Tampa, FL 33613

Garza, David
3004 W Arch Street
Tampa, FL 33607

Garza, Juan & Lourdes
833 Rocky Mountain Ct
Valrico, FL 33594

Gash, Geoffrey
5205 Landsman Ave.
Tampa, FL 33625

Gaskill, Joanna and David Sr.
P. O. Box 1041
Altoona, FL 32702-1041

Gaskin, Jerald
1211 Terra Mar Drive
Tampa, FL 33613

Gaskin, Jerald
236 Old Panama Hwy
Wewachitchka, FL 32465

Gastineau, Max & Lori Lesanti
Lori Lesanti
393 Hammocks Drive
Orchard Park, NY 14127

Gates, Harmony
718 Holly Terrace
Brandon, FL 33511

Gates, Paul and Sherry
41 Folfon Ave
Millville, NJ 08332

Gaul, Dennis
Peggy Gaul
810 Neptune Street
Port Charlotte, FL 33948

Gause, Erick
1801 Middle River Drive #6
Ft. Lauderdale, FL 33305

Gause, Erick & Samantha
27602 Breakers Dr
Wesley Chapel, FL 33544

Gayle, Suzanne & Debra
19709 Prince Benjamin Dr
Lutz, FL 33549

Gaynor, Jan
2491 Cypress Trace Cir.
Orlando, FL 32825

Gedeon, Peter
PO Box 604
Bradenton, FL 34206-0604

Geerholt, John
Michelle Geerholt
4118 West Ohio Ave.
Tampa, FL 33616

Gegg, Cecile
47 1st Street
Key West, FL 33040

Geist Sr., Donald J
6508 Bimini Court
Apollo Beach, FL 33572

Gendernalik, Vivian
10351 NW 18th Place
Pembroke Pines, FL 33026

Gentile, Sharla
4412 Endicott Place
Tampa, FL 33624

George, Alan
1030 Willmor Street Apt 4E
Brooklyn, NY 11212

George, Jeffrey & Ginger
8431 Edison Road
Lithia, FL 33547

George, Peter
Stacey George
9511 Via Segovia
New Port Richey, FL 34655

Germain, Ulrick
PO Box 291906
Tampa, FL 33687-1906

Gessner, Karen
14088 Yacht Club
Seminole, FL 33776

Ghali, Ikhlas
9407 Boca Gardens Pkway Apt D
Boca Raton, FL 33446

Giampietro, Samantha
Jared Lorentsen
5129 Chamber Court
Spring Hill, FL 34609

Giancola, James
925 Harrison Street
Florissant, MO 63031

Gibbs, Dawn
Ronald Gibbs
1872 Cocomut Palm Cir
North Port, FL 34288

Giblin, Erin
Kyle Nash
1005 Dinero Drive
Winter Springs, FL 32708

Gibson, John
7020 Fleming Street
Gibsonton, FL 33534

Gibson, Linda
994 Demaret Drive
Rockledge, FL 32955

Gil, Aaron
1647 Gray Bark Dr.
Oldsmar, FL 34677

Gilbert, James O.
1802 West Sitka Street
Tampa, FL 33604

Gilkinson, Deborah
222 Terrace Drive
Brandon, FL 33510

Gill, Gary & Pam
6105 Avocet Ridge Dr.
Lithia, FL 33547

Gillen, Michael
Kimberly Gillen
3606 Greenrock Place
Valrico, FL 33596

Gillen, Michael & Kimberly
6105 Avocet Ridge Dr.
Lithia, FL 33547

Gillman, Sandee
14006 Walden Sheffield RD
Dover, FL 33527

Gioioso, Constance
1760 Briland Street
Tarpon Springs, FL 34689

Girault, Regine
Gerald Girault
7545 NW 68th Way
Parkland, FL 33067

Gisondi, James
147 42nd Avenue NE
St. Petersburg, FL 33703

Gladstone, Lawrence
6285 15th St. S
St. Petersburg, FL 33702

Glaser, William
4840 Sawyer Road
Sarasota, FL 34233

Glass, Jason
5146 Londonderry Ln
Wesley Chapel, FL 33543

Gleason, Patricia
5100 Duhme Road
St. Pete, FL 33708

Glickman, Jeffrey
733 Reflections Lane
Winter Garden, FL 34787

Glisson, Earnest & Stacey
611 Valencia Park Drive
Seffner, FL 33584

Glowacke, Michael & Lisa
25155 Croom Road
Brooksville, FL 34601

Glynn, Stewart
PO Box 23073
Pinellas, FL 33742-3073

Godoy, Lazarito & Madi
16324 Bonneville Drive
Tampa, FL 33624

Godsell, jeffrey & Adrienne
1422 West Linebaugh Ave
Tampa, FL 33612

Goeke, James & Faustine Judd
5353 Bowline Bend
New Port Richey, FL 34652

Goelz, Pamela and Shanlynn Bowman
Daniel, Zace, Alynna, Lillyann Worth
495 Lincoln Avenue
Masaryktown, FL 34604

Goetz, Daniel
404 East Floribrask Ave
Tampa, FL 33603

Goff, Bruce Wayne
608 Eliot Road
Pasadena, MD 21122

Goin, Carey
3633 NW 23rd Terrace #203
Gainesville, FL 32605

Golak, John
Marie Golak
3 W. Spanish Main
Tampa, FL 33609

Goldberg, Ilya
3912 East Eden Roc Circle
Tampa, FL 33634

Goldbergerm David
198 38th Ave SE
St.Pete, FL 33705

Goldman, Terrill
14703 Coral Berry Drive
Tampa, FL 33626

Goldsborough, William
14038 Arbor Knoll Circle
Tampa, FL 33625

Goldwire, Vangie & Laura Edenfeld
1526 West River Shore Way
Tampa, FL 33603

Goleman, Gerald & Zita
6502 Mockingbird Way S.
St. Pete, FL 33707

Golter, Kimberly & Laszlo Prahar
2945 Lichen LN. Apt D
Clearwater, FL 33760

Golter, Kimberly & Laszlo Prahar
5823 New Paris Way
Ellenton, FL 34222

Gomez, Juan
Margie Gomez
1020 Sabine Place
Poinciana, FL 34759

Gomez, Leslie
11901 NW 14th St.
Pembroke Pines, FL 33026

Gomez, Mario
1924 Sheffield Ct.
Oldsmar, FL 34677

Gomez, Shari & Mark
1012 Mallow Way
Brandon, FL 33510

Gonyea, Freda-
1201 55th St S
Gulfport, FL 33707

Gonzales, Maria
Marlon Mejia
1238 Loretto Circle
Odessa, FL 33556

Gonzalez, Doris & Angel Perez
153 Florida Jay Lane
Frostproof, FL 33843

Gonzalez, Dulce
4307 W. Bird St.
Tampa, FL 33614

Gonzalez, Kristin & Alex Medero
4236 Briarberry Lane
Tampa, FL 33624

Gonzalez, Manuel & Marla
3505 South 78th St.
Tampa, FL 33619

Gonzalez, Mirian
1995 Searay Shore Drive
Clearwater, FL 33763

Gonzalez, Randy & Alisa Gonzalez
19415 Delaware Circle
Boca Raton, FL 33434

Gonzalez-Reyes, Jose
4521 Devonshire Rd.
Tampa, FL 33634

Gooding, Santa Leroy
19 Peterlee Ct.
Kissimmee, FL 34758

Goodman, Richard & Julianna
625 Painted Leaf Dr.
Brooksville, FL 34604

Gookool, Raymond
Nalini Mohammed
7050 White Trillium Circle
Orlando, FL 32818

Goolsby, Raymond
814 Cardinal Road
Cocoa, FL 32926

Goosen, Darla
10277 W. 60th Cir.
Pinellas Park, FL 33782

Gorall, David
7836 Bengal Lane
New Port Richey, FL 34654

Gordon, Suzette
11026 Traci Lynn Dr.
Jacksonville, FL 32218

Gordon, William
8143 Woodvine Cir.
Lakeland, FL 33810

Gordy, Christiane
William Gordy
18149 Sandy Pointe Drive
Tampa, FL 33647

Gore, Keesonga
3470 E Coast Ave # H-804
Miami, FL 33137

Gorka, Richard & Kathleen
Kathleen Gorka
5005 Abisher Wood Lane
Brandon, FL 33511-8414

Gorso, Robert
8728 Imperial Court
Tampa, FL 33635

Gossett, John & Amy
2840 Lake Saxon Drive
Land O'Lakes, FL 34639

Gouda, Michael
110 Osceola Court
Winter Park, FL 32789

Gould, Ernest
Sherri Gould
1225 Alttona Avenue
Spring Hill, FL 34609

Govindaraju, Prashant
16421 Turnbury Oak Drive
Odessa, FL 33556

Gracy, John
5936 Fisherman Ln
Cocoa, FL 32927

Gracy, John
Sherri Gracey
26911 Lost Woods Circle
Bonita Springs, FL 34135

Grady, Kimberly
Tara D. Grady, Sean R. Grady
10389 Chadbourne Dr.
Tampa, FL 33624

Graf, Daisy
Shapoor Tafti
370 Riverside Drive # 10A
New York, NY 10025

Grago, Andrew & Amy
4375 Caesar Ave.
Orlando, FL 32833

Gramer, Charles
Jill Fox
P.O. Box 16101
Clearwater, FL 33766-6101

Granger, Jeff
Silvia Granger
1214 Glenridge Drive
Leesburg, FL 34748

Grant, Franklin & Candace
148 Alexandria Circle
Deland, FL 32724

Grant, Robert
5149 Fairfield Drive
Lakeland, FL 33811

Grant, Ruth
4916 Southfork Ranch
Orlando, FL 32812

Grantonic, Donald & Mildred
531 South Peninsula Ave
New Smyrna Beach, FL 32169

Gray, Kathleen
378 79th Ave. NE
St. Petersburg, FL 33702

Gray, Kevin
8812 Bay Pointe Drive Unit D101
Tampa, FL 33615

Gray, Larry and Susan
750 Heathrow Lane
Palm Harbor, FL 34683

Graziano, Salvatore & Karin
2304 Colusa Lane
Valrico, FL 33596

Grdic, Michael
Yvette Grdic
1416 Temple Street
Clearwater, FL 33756

Great States Mortgage
447 Third Ave. N., Suite 203,
St. Petersburg, FL 33701

Greaves, Janet & Philip
3060 Swanee Road
Port Charlotte, FL 33980

Greaves, Kathleen & Paul
22749 Richardson Lane
Land O' Lakes, FL 34639

Greco, Susan
2002 Bal Harbor # 112
Punta Gorda, FL 33950

Green, Carol
5135 Cape Hatteras Drive
Clermont, FL 34714

Green, Charles & Josephine
2616 Knoll Street East
Palm Harbor, FL 34683

Green, Daniel & Kemly
35411 Perch Dr.
Zephyrhills, FL 33541

Green, James
4508 Sweetwater Lake Drive #12
Tampa, FL 33613

Green, Rictavius & Riolanie
4406D Gander Way Ave
Joint Base MDL, NJ 08641

Green-Ready, Janice
1947 Abbey Ridge Dr.
Dover, FL 33527

Greenberg, David & Melissa
731 Long Fellow Terrace
Inverness, FL 34450

Greenberg, Jarred and Heather
Joseph Greenberg
92 SJ Kellner Blvd
Bevery Hills, FL 34465

Greene, Paul & Wendy Heir
817 S. Westshore Blvd.
Tampa, FL 33609

Greene, Richard & Regina
3972 SW 135 Ave
Davie, FL 33330

Greenwood, Shawn & Aimee
11138 Golden Silence Drive
Riverview, FL 33569

Gregg, Alexander
18502 Walker Rd
Lutz, FL 33549

Gregg, Alexander
3007 W. San Carlos St.
Lutz, FL 33549

Greggo, Thomas
Mildred Greggo
1122 2nd Ave. South
Tierra Verde, FL 33715

Gregory, Mark
4702 Red Warbler Lane
Valrico, FL 33596

Gregory, Nicholas
462 Equine Drive
Tarpon Springs, FL 34688

Griffin, Cheryl
510 Jewel St
Brooksville, FL 34601

Griffin, Kenneth & Sandra Garcia
1724 Fluorshire Dr.
Brandon, FL 33511

Griffin, Trevor
Mary griffin
10081 Clarcona Ocoee Road
Apopka, FL 32703

Griffith, Alvie & Amy
2101 Meadowbrook Dr.
Lutz, FL 33558

Griffith, Kimberly
18671 Lynn Road
North Ft. Myers, FL 33917

Grimes, J. Caldon
118 Arkwright Drive
Tampa, FL 33613

Grimes, Jeffrey Alan & Theresa
707 Gateway Lane
Tampa, FL 33613

Grinovich, Thomas
516 Wideview Ave.
Tarpon Springs, FL 34689

Grisley, Maxine & John Cracknell
1011 New Providence Promenade
Davenport, FL 33897

Grossman, Bradley & Shirley
1200 Cariyashford 922
Houston, TX 77077

Groves, Betty Jean
6925 Alta Vista St.
New Port Richey, FL 34668

Grube, Richard and Roberta
4652 Hickory Stream Lane
Mulberry, FL 33860

Grutman, Lewis & Sharon Grutman
12556 Capri Circle North
Treasure Island, FL 33706

Gryzmala, Leon & Teresa
1104 Twin Laurel Blvd.
Nokomis, FL 34275

Guay, Marc
436 11th Ave. N
Sherbrooke J1E2V8
Canada,

Guay, Randy & Collen
1455 Ridgewood Street
Deland, FL 32720

Guerra, Cecelia
402 13th St NE
Ruskin, FL 33570

Guerrero, Hector
Gladis Guerrero
4711 Catamaran Circle
Boynton Beach, FL 33436-1564

Guess, Lisa & Michael
6313 Angus Valley Drive
Wesley Chapel, FL 33544

Guess, Robin
1802 262nd St #149
Lomita, CA 90717

Guevarra- Gomez, Manuel
404 Tuscanooga Road
Mascotte, FL 34753

Guglielmello, Thomas & Gail
7030 Derwent Glen Circle
Land O'Lakes, FL 34637

Guido, Shari
Daniel Guido
3444 Floral Dr.
Largo, FL 33771

Guiterrez, Jairo
Luz Elena Guiterrez
2575 San Tecla St - Unit 103
Orlando, FL 32835

Gulsby, Mark
Kellie Gulsby
3823 38th Ave E
Bradenton, FL 34208

Gunstream, Christopher & Linda
872 Wesson Drive
Casselberry, FL 32707

Gunturt, Christine & Michael Abel
18063 Parrot Rd
Weeki Wachee, FL 34614

Gutierrez, Isabel
247 SW 8th St #842
Miami, FL 33130

Guy, Charles
404 Maxwell Place
Indian Rocks Beach, FL 33785

Guy, Gianluca
29773 66th Way N.
Clearwater, FL 33761

Guzman, David
7604 Industrial Lane, #30
Tampa, FL 33637

Gwynn, Sherri
7129 Ironwood Dr.
Orlando, FL 32818

Gyimah, Noah & Catherine
8848 Rock Dove Road
Lewis Center, OH 43035

Gyiraszin, Karen & Andrew
605 Capri Blvd.
St. Petersburg, FL 33706

Haas, Gary
14022 Marine Drive
Brooksville, FL 34609

Haberman, William
Debra Haberman
900 Pondview Ct.
Kissimmee, FL 34747

Haddock, Steven & Carol
664 Chey Lee Circle
Winter Springs, FL 32708

Hagen, Matthew & Sandra
1933 West Albury Place
Citrus Springs, FL 34434-3001

Hagstrom, Melissa & Jefrey
1820 Ridge Palce
Valrico, FL 33594

Hahn, James
Asuncion Hahn
6218 South Grady Ave
Tampa, FL 33616

Halbert, Kurtis
967 Carissa Lane
Oviedo, FL 32765

Haldeman, Heather
3608 West Iowa Ave
Tampa, FL 33611

Halisky, Mark
Cynthia Halisky
913 32nd St. N.
St. Petersburg, FL 33713

Hall, Adam
2809 North Course Drive Unit #106
Pompano Beach, FL 33069

Hall, Barbara
7156 E. Bank Drive Unit 202
Tampa, FL 33617

Hall, Donna
2826 94th Street East
Palmetto, FL 34221

Hall, Glenn
Kelly Hall
10736 Rockledge View Drive
Riverview, FL 33579

Hall, Roger
2040 Joel Ct
Palm Harbor, FL 34683

Hallmark, Ernest & Marion
1208 Dragon Head Dr.
Valrico, FL 33594

Halperin, Scott
Cindy Halperin
3323 Sunset View Ct.
Longwood, FL 32779

Halstead, Larry & Carol
1205 Crystal Springs Rd
Zephyrhills, FL 33540

Hamer, Peter
19255 Stone Hedge Drive
Tampa, FL 33647

Hamilton, Angela & Roger
5454 Cape Hatteras Dr.
Ocala, FL 34473

Hamilton, Jacque
2870 Peachtree Road #869
Atlanta, GA 30305

Hamilton, June
601Alice Street
Plant City, FL 33763

Hamilton, Keith
Sharon Hamilton
10515 Canary Isle Drive
Tampa, FL 33647

Hammana, Amal & Scott Tooley
152 Burnsed Pl.
Oviedo, FL 32765

Hammil, Bruce & Lori Ann
830 Cordova Blvd. NE
St. Petersburg, FL 33704

Hammodeh, Basil
7588 Toscana Blvd Apt 444
Orlando, FL 32819

Hammond, Keith & Kathleen
8624 Government Dr. Suite #101
New Port Richey, FL 34653

Hammond, Richard
211 W. Elm St.
Tampa, FL 33604

Hampton, Keith & Elizabeth
71 Piune Street
Homsassa, FL 34446

Hampton, Matt-
16426 Mercer Road
Brooksville, FL 34614

Hancock, Melanie & Joe Rodeigues
5710 Sea Trout Place
Apollo Beach, FL 33572

Hand, Janell
17920 Gulf Blvd. #1906
Redington Shores, FL 33708

Hand, Kim (Shoup)
Kevin Hand
4988 Old Blue Ridge Road
Edgewater, FL 32141

Hanley, Ingrid
3406 North 12th St
Tampa, FL 33605

Hanley, Maria -
3261 56th Way N.
St. Petersburg, FL 33710

Hanley, Robert
7126 Bramblewood Dr
Port Richey, FL 34668

Hanlin, Terry
441 Cork St.
Largo, FL 33770

Hanna, Lloyd
4615 N. Saint Vincent St.
Tampa, FL 33614

Hanrahan, Gerald
6124 Azalea Circle
West Palm Beach, FL 33415

Hansen, Cindy
3601 Courtney Point Place
Palm Harbor, FL 34684

Hanson, Elizabeth
6818 Roberts Drive Apt 4
Woodridge, IL 60517

Hansonvic, Elma
6509 Ridge Crest Drive
Port Richey, FL 34668

Hanz, David
9407 Rosebury Court
Tampa, FL 33615

Hanzman, Jeffrey
1540 Stargazer 32771
Sanford, FL 32771

Harbuck, Philip & Deborah
6700 150 Ave. W.
Clearwater, FL 33764

Hardeman, Bobby & Bertha
1545 McCrea Dr.
Lutz, FL 33549

Hardesty, Charles
Tammy Hardesty
2515 23rd Ave. W
Bradenton, FL 34205

Hardy, Amarylis aka Amarylis McEver
4307 Cedar Ave
Highland City, FL 33846

Hargabus, Patrick-
816 Locklear Ave
Sarasota, FL 34237

Harlan, Christopher
4600 Chancellor DT. NE
St. Peterburg, FL 34237

Harley, Evelyn & Eugene
804 Monte Cristo Blvd.
Tierra Verde, FL 33715

Harmon, Janice
Ronald Harmon
12604 Twisted Oak Dr.
Tampa, FL 33624

Harper, William
11824 Sweet Pea Court
Tampa, FL 33635

Harrell, Chad & Floyd
13557 Barkley
Chino, CA 33803

Harrell, Phillip
2354 Merrily Cir S.
Seffner, FL 33584

Harris, Allen
9410 North 21st
Tampa, FL 33612

Harris, Claude
2020 McMullen Booth
Largo, FL 33771

Harris, Lovett
James Harter
PO Box 342301
Tampa, FL 33694-2301

Harris, Sarah and Bradley
6814 Howalt Drive
Jacksonville, FL 32277

Harris, Willinda
2245 20th St. South
St. Pete, FL 33712

Harrison, Cheryl & Shri Prashad
9304 Ashley Oaks Ct
Tampa, FL 33565

Harrison, Gerald
9030 Arndale Circle
Tampa, FL 33615

Harry, Tara & Meera
541 Pinebranch Circle
Winter Springs, FL 32708

Harsha, Lee & Tonia
2095 Fairlane Dr.
Largo, FL 33771

Hart, Christine
249 Old Zion Church Road
Woodburn, KY 42170

Hart, George
Patricia Hart
14530 Ledbetter Ave.
Groveland, FL 34736

Hart, Kirby
122 Thackery Way
Wesley Chapel, FL 33543

Hart, Penny
Emmett Hart
113 Dellwood Drive
Longwood, FL 32750

Harter, James
Lovett Harris
PO Box 342301
Tampa, FL 33694-2301

Hartley, Noel
20 Donnybrook
Dublin, Ireland,

Hartsfield, Glenda
3885 Jamaica Dr.
Jonesboro, GA 32224

Hartsock, Leon
8206 Cypress Breeze Way
Tampa, FL 33647

Hartz, Michael
7710 115th ave East
Parrish, FL 34219

Hartzell, William
Angela Hartzell
6067 Mission Drive
Lakeland, FL 33812

Harvey, Marlowe
Judy Harvey
47015 Extrom Rd.
Chilliwack BC  V2R 4V1
Canada,

Harvey, Michael & Kris
5190 Dundas Dr.
Cincinnati, OH 45238

Harvey, Ronald & Luisa
1944 Blossom Way South
St.Petersburg, FL 33712

Hasanovic, Elma & Fahrudvin
6509 Ridge Crest Drive
Port Richey, FL 34668

Hassan, Salah & Salah
771 Cayuga Ave
Palm Bay, FL 32905

Hassler, William & Neena
344 Whispering Oaks Ct.
Sarasota, FL 34230

Hastings, Candace
Jill Baszak
205 3rd Ave
Melbourn Beach, OH 35291

Hatton, Michelle
765 7th St South
Safety Harbor, FL 34695

Hatzakis, Christos
Panagiota Hatzakis
2318 Messenger Circle
Safety Harbor, FL 34695

Haulsee, Michael & Marcia
2900 Pelham Rd N
St.Petersburg, FL 33710

Hawkinson, Deatra & Michael
3621 Ithaca St. N.
St. Petersburg, FL 33713

Hayden, William
3565 Fodder Dr.
Rockledge, FL 32955

Hayes, Sharon
Jerry Hayes
7734 Avonwood Court
Orlando, FL 32810

Haynes, Brian
Karen haynes
7009 Cypress Bridge Dr. N
Ponte Vedra Beach, FL 32082

Haynes, Dayna
P133 Clark St.
Abingdon, VA 24210

Haywood, Thomas
2006 Sheffield Court
Oldsmar, FL 34677

Hayworth, Hannah
5198 61st Lane North
Kenneth City, FL 33709

Hazel, Gabriel & Monique
2200 Hilda Ann RD
Zephyrhills, FL 33540

Hazelwood, Ramona
4306 Wood Lark Dr
Tampa, FL 33624

Hearn, Richard
Diane Hearn
1019 Belvoir Drive
Davenport, FL 33837

Hebert, George
Sharon Hebert
6857 16th Way South
St. Petersburg, FL 33712

Hebert, Jason
Sarah Hebert
6355 23rd Lane North
St. Pete, FL 33702

Heerapersaud, Anthony
Anita Heerapersaud
602 Rena Drive
Davenport, FL 33897

Heineman, Lee
PO Box 8086
Longboat key, FL 34217-8086

Heinlein, Roberta
James Clairess
8305 Clara Drive
Zephyrhills, FL 33540

Heitmann, Karin and Jan
2414 Sonoma Dr West
Nokomis, FL 34275

Hellman, Thomas
Diane Hellman
6111 Wesley Brook Dr.
Wesley Chapel, FL 33544

Helmick, Dennis
300 28th Ave N.
St. Petersburg, FL 33704

Helton, Kristin
Mitch Helton
5540 Cape Leyte Drive
Sarasota, FL 34242

Hemphill, Sonja
Samuel Hemphill
1833 Rens Selar Drive
Wesley Chapel, FL 33543

Hemphill, Stephen
Adriana Hemphill
5855 Midnight Pass Rd. #215
Sarasota, FL 34242

Hemphill, Steven
5920 48th St E
Bradenton, FL 34203

Henderson, Barron
Belinda Henderson
200 Country Club Dr. #1302
Largo, FL 33771

Henderson, Jackie
Mark Henderson
2807 W. Woodlawn Ave
Tampa, FL 33607

Henderson, Juanita
37 West 22nd Street
Jacksonville, FL 32206

Henry, Margaret
7108 Draper Place
Tampa, FL 33610

Henry, Mary
6424 Stone Road
Port Richey, FL 31668

Henry-Curry, Julia
2127 6th Ave N.
St. Petersburg, FL 33713

Henry-Curry, Julia
2347 17th Ave. South
St. Petersburg, FL 33712

Herdman, Rosemary
Robert Herdman
2127 6th Ave N.
St. Petersburg, FL 33713

Herman, Richard
Vickie Herman
1607 Oak Arbor Lane
Valrico, FL 33546

Herman, Richard C.
Vickie Herman
952 Wicket Run Dr.
Brandon, FL 33510

Hermanson, Jamie C.
1454 Walden Oaks Pl.
Plant City, FL 33563

Hernandez, Alcides
12448 Leewood Way
Springhill, FL 34610

Hernandez, Alejandro
19322 Seacove Drive
Lutz, FL 33558-9745

Hernandez, Ana
7306 Fountain Ave.
Tampa, FL 33634

Hernandez, Dennis
Katie Hernandez
1708 W. Beach St
Tampa, FL 33607

Hernandez, Fernando
Elizabeth
2524 W. Tampa Bay Blvd.
Tampa, FL 33607

Hernandez, Frank
2039 N. Larramore Rd.
Avon Park, FL 33825

Hernandez, Manuel
Vanessa
3927 Creekwoods Drive
Plant City, FL 33563

Hernandez, Sandra
6831 Pastureland Place
Winter Gardens, FL 34787

Hernandez, Tuesday
1224 Dragon Head Dr.
Valrico, FL 33594

Heroian, Setta
Heroian, Lucinne
1923 Oak St.
Sarasota, FL 34236

Herrera, Jose
Emma Herrera
1301 79th Ave. W.
St. Petersburg, FL 33702

Herrera, Sean
13929 Chalk Hill Pl.
Riverview, FL 33579

Herrera, Victoria
2406 N. Lincon Ave
Tampa, FL 33607

Herron, Janet
13061 Hanley Dr.
Spring HIll, FL 34609

Herzog, Adele
Alan Herzog
5008 Starblaze Drive
Green Acres, FL 33463

Hesser, Peter Carl
Michael Harris
205 Cortez Drive
Port Charlotte, FL 33980

Heston, Dana
Donald Heston
12077 Gandy Blvd. N Unit 361
St. Petersburg, FL 33702

Hewett, Pamela
4907 Bayshore Blvd # 125
Tampa, FL 33611

Hicks, Bevery
1902 East 21st Ave.
Tampa, FL 33605

Hicks, David
Linda Hicks
234 SW 12th Ave.
Boynton Beach, FL 33435

Hicks, James
Jo Ann  Hicks
7400 Sun Island Drive # 210
South Pasadena, FL 33707

Hicks, Raymond
Pamela Hicks
525 54th Ave South
St.Petersburg, FL 33705

Hidalgo, Eduardo
Michelle Ayala
8035 Canterbury Lake Blvd.
Tampa, FL 33619

High, James
Ruby High
706 E. Elm St.
Tampa, FL 33604

Hill, Darren
Jennifer Hill
1341 Wexford Dr
Sough Harbor, FL 34683

Hill, Fred
Joyce Hill
2233 Laurel Oak Rd
Valrcio, FL 33596

Hill, Paula
1171 Luther Dr.
Rockledge, FL 32955

Hillenburg, William (Estate of)
Aloma Hillenburg
3027 Napoleon Ave.
Tampa, FL 33611

Hills, Charlene
4718 14th Ave S
St.Petersburg, FL 33771

Hillsborough County Clerk of Court
PO Box 1110
Tampa, FL 33601-1110

Hillsborough County Tax Collector
PO Box 30012
Tampa, FL 33630-3012

Himes, Jamie
4132 4th St S
St.Petersburg, FL 33705

Himonetos, Alexandros
Kathy Himoretoes
955 Harbor Hill Drive
Safety Harbor, FL 34695

Hines, Patricia
3924 Highland St. S.
St. Petersburg, FL 33705

Hinson, William Jr.
Connie May Fowler
161 Twine Street
St. Augustine, FL 32084

Hinton, David
Patsy Hinton
17722 Morninghigh Drive
Lutz, FL 33549

Hires, Lawrence
Dolores Hires
9204 Mill Circle
Tampa, FL 33647

Hirschauer, Catherine-
19512 French Lace Drive
Lutz, FL 33558

Hirschburg, Michelle
Robin Hirschburg
1012 Cherokee St.
Safety Harbor, FL 34695

Hitchcock, Kristina
Richard Hitchcock
3011 E. Jean St
Tampa, FL 33610

Hladky, Randy
Kippa Hladky
873 Yellow Pine Ave
Rockledge, FL 32955

Hoag, Patrick
Michele Hoag
12107 Steepingstone Blvd.
Tampa, FL 33635

Hoblick, David
Hoblick, Jami
1623 Brookside Dr.
Highlands Ranch, CO 80126

Hodge, Deborah
11150 Ancient Futures Drive
Tampa, FL 33647

Hodge, Mark
Paula Urban/Hodge
PO Box 636
Lacooche, FL 33537-0636

Hodo, Tynisha
3319 8th St East
Bradenton, FL 34208

Hoffman, Gregory
215 Timberlane Drive
Palm Harbor, FL 34683

Hoffman, John
Antoinette Hoffman
12811 Tyler Run Ave.
Odessa, FL 33556

Hoffmann, Paul
Stephanie Hoffmann
4453 45th St. S.
St. Petersburg, FL 33711

Hofman, Jenifer
Donald Hofman
PO Box 1314
Oakland, FL 34760-1314

Hofstetter, Christopher
2204 Bahia Vista Apt 07
Sarasota, FL 34239

Hogan, James
3446 Primrose Way
Palm Harbor, FL 34683

Hoggard, Stanley
Traci Hoggard
1510 Lakeside Drive
Dunedin, FL 34698

Hoglund, David
Virgina Hogland
426 Island Cay Way
Apollo Beach, FL 33572

Hohenstern, Loraine
5971 110th Way North
Seminole, FL 33772

Holland & Knight
200 S. Orange Ave., Suite 2600
Orlando, FL 32801

Hollands, Christopher
Sonya Hollands
1860 Mizell Avenue
Winter Park, FL 32789

Hollaway, Eric
Traci Hollaway
2120 68th Ave. S.
St. Petersburg, FL 33712

Holley, Kathleen
40221 Palm Street
Lady Lake, FL 32159

Hollister, Brian
Giselle Hollister
6140 Kiteridge Drive
Lithia, FL 33547

Holloway, Carl
22327 Willow Lakes Dr
Lutz, FL 33549

Holly, Joseph
Loretta Holly
3506 22nd Street SW
Lehigh Acres, FL 33976

Holmes, David
Kristin Holmes
5445 48th Ave N
St.Petersburg, FL 33709

Holmes, Matthew
3116 Kearns Rd
Mulberry, FL 33860

Holness, Paul and Cherine
4128 Eastridge Circle
Pompano Beach, FL 33064

Holt, Julian Bruce
807 S. Castle Court
Tampa, FL 33612

Holt, Kimberly
686 Avenue K SE
Winter Haven, FL 33880

Holten, Mark
Arlen Vanessa Holten
9202 Estate Cove Circle
Riverview, FL 33578

Holzschuher, Santiago
7522 Forbes Rd.
Zephyrhills, FL 33540

Hombeck, Keith
Carla Hornbeck
3085 Bayfront Circle
Hernando Beach, FL 34607

Honorable Reporting Services
PO Box 272136
Boca Raton, FL 33427-2136

Hoogerwerff, Leonard
Hoogerwerff, Mary
12441 Ranchland Trail
Lakeland, FL 33809

Hooker, Angela
PO Box 2994
Brandon, FL 33509-2994

Hoopes, Thomas
240 Deegan Lake Dr.
Bridgeport, WV 26330

Hope, Alan
Deborah Hope
4409 Olympia Court
Clermont, FL 34714

Hopkins, Eric
Lafawn McKay-Hopkins
6013 N. 17th St.
Tampa, FL 33610

Hopkins, Kathy
1207 Ponds Ct.
Deltona, FL 32738

Horne, Jeffrey
15610 Howell Park Lane
Tampa, FL 33624

Horner, Dean A.
Nancy A. Horner
2207 Lumsden Rd.
Valrico, FL 33594

Hosein, Fazal
10015 Cypress Shadow
Tampa, FL 33647

Hoskie, Joan
322 Woody Circle
Melbourne Beach, FL 32951

Hottman, Jennifer
Eric Hottman
1905 Rolling Green Circle
Sarasota, FL 34240

Houk, Lane
2218 Valrico Forest Drive
Valrico, FL 33594

Houraney, William
Raeda Houraney
15316 Hamlin Blvd.
Loxahatchee, FL 33470

Houston, David
13306 2nd Street East
Madeira Beach, FL 33708

Houston, Malcolm
Shernita Houston
1706 North Freemont Ave
Tampa, FL 33607

Howard, Barbara
9535 Hancock Rd.
Lakeland, FL 33810

Howard, Wesley
Ruth Howard
5736 Abercorn Drive
Orlando, FL 32812

Howell, John
Yvette Howell
6025 NW 75th Pl.
Parkland, FL 33067

Howell, Paul
222 South Chandler Ave
Deland, FL 32728

Howison, Nancy Lee
2877 Fifer Dr.
Deltona, FL 32738

Howle, James
Beverly Howles
1636 Hawkins Cove Drive East
Jacksonville, FL 32246

Hrabak, Christopher
4012 West Land Ave
Tampa, FL 33616

Hrabal, Jeremy
Jennifer Hrabal
231 W. Princeton Street
Orlando, FL 32804

Huang Chu Chin
Tun Huamg Tsai
2999 Embassy Ct.
Casselberry, FL 32707

Hubbard, Corey
3401 Casablanca Ave
St. Pete, FL 33706

Hubbi, Samer
791 7th Ave N
Largo, FL 33770

Hubbi, Samer
Stephanie Fay Wysong
19263 Quite Oak Lane
Brooksville, FL 34604

Huckleberry, Raeerickson
Tamika Huckleberry
13728 Goodson Place
Jacksonville, FL 32226

Huebner, Hans
Dawn Huebner
8920 Sw 110th Street
Miami, FL 33176

Huey, Myron
1340 Forest Park Circle #22
Lafayette, CO 80026

Huey, Myron
105 Hillcrest Dr
Safety Harbor, FL 34695

Huffman, James E.
7725 Rottingham Rd.
Port Richey, FL 34688

Hughes, Charles
7723 Marrin Park Rd.
Ruskin, FL 33573

Hughes, Christine
21 Woodside Drive
Londonderry, NH 03053

Huigens, Douglas
1111 Callista Ave.
Valrico, FL 33596

Hummer, Jeremy
5705 17th Ave S
Gulfport, FL 33707

Hund, Thomas
7353 Banner Street
New Port Richey, FL 34653

Hunsinger, Jon
Kristine Hunsinger
3042 Alachua Place
New Port Richey, FL 34655

Hunter, Diana a/k/a Park, Diana
Robert Hunter
6610 Reef Circle
Tampa, FL 33625

Hurley, Frederick
Sandy Hurley
776 Missouri Ave North
Largo, FL 33770

Hurst, Dudley
5219 Abbey Park Ave
Tampa, FL 33647

Hutchings, Robert
Christine Schoderbock
1151 County Lane W
Clearwater, FL 33759

Hutchins, Lonnie
3208 48th Street East
Palmetto, FL 34211

Hutto, Monica
Jacob H Hunt
8280 Pelican Ln.
Largo, FL 33777

Huxtabe, Michael
3639 East 62nd Ave
Bradenton, FL 34203

Hyatt, Nigel
Regina Wright
7911 N. Colony Cir Apt 205
Tamarac, FL 33321

Iampieri, Derek
9419 Bullfrog Ct
Gibsonton, FL 33534

Ibarra, Kerri
Jorge Ibarra
3271 Grayton Drive
Spring Hill, FL 34609-2935

Iglesias, Carlos
Lisa Iglesias
7209 W. Cortez Ave
Tampa, FL 33614

Iglesias, Enrique
Greiska Iglesias
31736 Morning Dew Lane
Zephyrhills, FL 33543

Iles, Mallory
913 Brantley Dr.
Longwood, FL 32779

Illyes, Karl
Jennifer Jackson
623 Danube Ave.
Tampa, FL 33606

ImageNet Consulting
2914 S. Falkenburg Rd.,
Riverview, FL 33569

Imam, Kazi
Sarwat Hasan
5210 Rising Comet Lane
Green Acres, FL 33463

Imhuelsen, Hugette
7219 Meadowlawn Drive North
St. Pete, FL 33702

Inglesby, Audrey
Edward Inglesby
2167 Vivian Way South
St. Petersburg, FL 33712

Inland Assets
12393 Craigside Lane
Windermere, FL 34786

Innocent, Gregoire
Innocent, Lillian
7 Sun Country Court
Eustis, FL 32726

Insinga, William
Oshia Insingia
2242 Otter Creek Lane
Sarasota, FL 34246

Integrity Land Trust
c/o Tommy Phillips
6 Reindeer Lane
Palm Coast, FL 32164

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Ippolito, Anthony
Dawn Ippolito
2902 Lantern Drive
South Daytona, FL 32119

Ireland, Walter
7253 Channelside Lane
Pinellas Park, FL 33781

Irizarry, Sandra
10542 Bucks Run
New Port Richey, FL 34654

Isaac, Ralph
38822 Centennial Road
Dade City, FL 33525

Isaacs, Julian
Roxanne Isaacs
124 S. Almar Dr.
Wilton Manors, FL 33334

Isin, Edward
Teresa Isin
6836 Oakdale Dr.
Tampa, FL 33610

Israwi, Nuhed
Lamia Mosrie
801 Del Rio Way # 601
Merritt Island, FL 32953

Ivan, Caruso
2148 NE Coachman Road
Clearwater, FL 33765

Iverson, Vincent
Andrea Iverson
1135 Crimson Clover Way
Wesley Chapel, FL 33543

Jackson, Cathy
Edward Jackson
16523 Arrow Head Trail
Clermont, FL 34711

Jackson, Craig
Karen Jackson
7229 121st Way N
Seminole, FL 33772

Jackson, Eugene
Gertrude J. Cochrine
919 Fern Ave
Cocoa, FL 32922

Jackson, Gladeen
1744 W. Salle St
Tampa, FL 33607

Jackson, Kristina
Richard Jackson
905 Carson Street
Cocoa, FL 32922

Jackson, Latoya
7218 Hager Way
Orlando, FL 32822

Jackson, Lee
31212 Chatterly Drive
Wesley Chapel, FL 33543

Jackson, Lefears
Theresa Jackson
811 S. 18th Ave
Maywood, IL 60153

Jackson, Terry
2530 Summerland Way
Kissimmee, FL 34746

Jacobs, Steven
Shauna Jacobs
13225 Old Florida Circle
Hudson, FL 34669

Jacobsen, Douglas
Diane Jacobsen
150 Cherrywood Drive
Maitland, FL 32751

Jacobsen, Kevin
Angela Cooper
10940 Ross St.
Tampa, FL 33610

Jacobson, Christine
111 West North Bay Street
Tampa, FL 33603

Jacobson, Philip
Pamela Jacobson
7346 Via Leonardo
Lake Worth, FL 33467

Jagisch, Richard
1032 8th Ave. N.
St. Petersburg, FL 33702

Jahnke, Sharon
Dale jahnke
15026 Redcliff Drive
Tampa, FL 33625

James, Heather
Marc James
11517 108th Place
Largo, FL 33778

James, Omar
5998 Hillside St.
Seminole, FL 33772

Jameson, Donna
2108 Godfrey Avenue
Spring Hill, FL 34609

Jamrog, Angela
Dennis Jamrog
912 Park Street
Seffner, FL 33584

Janney, Daniel
Julie Janney
5110 Wauchula Road
Myakka City, FL 34251

Janson, Laura
Greg Janson
1457 Highfield Dr.
Clearwater, FL 33764

Jaramillo, Maria
307 Valley Drive
Longwood, FL 32779

Jaramillo, Mireya
2913 S. Willow Dr.
Plant City, FL 33566

Jaramillo, Tom
Lisa Jaramillo
195 Southshore Blvd.
Eatonton, GA 31024

Javors, Dr. Keith
3454 Princeton Ave #1
Philadelphia, PA 19149

Jean- Marie
Jackson Jean Marie
11365 Horned Owl Rd
Weeki Wachee, FL 34614

Jenei, Anna
5077 NW 7th St Apt 1079
Miami, FL 33126

Jenkins, Alma D.
9750 Lake Drive
New Port Richey, FL 34654

Jenkins, Rick
12286 Hatch Lane SE
Aumsville, OR 97325

Jenkins, Theresa
28729 Tanner Dr
Wesley Chapel, FL 33545

Jenney, Curtis
Sandra Jenney
1880 N. Washington Ave.
Clearwater, FL 33755

Jennings, Tamara
1237 Mohrlake Dr.
Brandon, FL 33511

Jens, Richard
Michelle Jens
6901 NW 14th Court
Plantation, FL 33313

Jensen, Carol
3734 Cypress Meadows Rd
Tampa, FL 33624

Jensen, Richard
Julie Jensen
4416 Flint Drive
North Port, FL 34286

Jepperson, Michele
PO Box 504
Satsuma, FL 32189-0504

Jewtraw, Williams
Cindy Jewtraw
4310 Merchant Ave
Springhill, FL 34608

Jimenez, Antonio
7038 Fort King Road
Zephyrhills, FL 33541

Jimenez, Christian
Ruthy Calle
8708 N. Pawnee Ave
Tampa, FL 33617

Jimenez, Claudia
1918 Pelican Landing Blvd
Unit 1112
Clearwater, FL 33762

Johns, James
Bonnie James
3111 Firt Socrum Village Blvd.
Lakeland, FL 33810

Johns, Karen Sue
567 Lindsey Drive
Lakeland, FL 33809

Johnson, Adam
8301 Dominguin St
Orlando, FL 32817

Johnson, Carl
Bethenia Johnson
6969 Big Bend Drive
St. Cloud, FL 34771

Johnson, Carrie
Stephen Johnson
365 6th Ave N.
Tierra Verde, FL 33715

Johnson, Clifford
Veronica Johnson
300 West Blackjack Branch Way
St. Johns, FL 32259

Johnson, Irma
625 Stillview Circle
Brandon, FL 33510

Johnson, Keli
Thomas Johnson
11495 Old Dade City Drive
Kathleen, FL 33849

Johnson, Lamar
15755 NW 16th Court
Pembroke Pines, FL 33028

Johnson, Lawrence Sr. and Clara
2669 Greenwillow Drive
Orlando, FL 32825

Johnson, Paul
1355 Essex Rd
Winter Park, FL 32789

Johnson, Robert
Augustina Johnson
1900 Piper Terr
Deltona, FL 32738

Johnson, Robert
3761 10th Street NE
St. Petersburg, FL 33704

Johnson, Troy
Kimberly Johnson
PO Box 657
Minooka, IL 60447-0657

Johnson, Troy
Kimberly Johnson
209 Wabasso St
Minooka, IL 60447

Johnson, Walter
Kristine Johnson
7322 Ponderosa Dr.
Tampa, FL 33637

Johnston, Gregory
5715 Broadway Ave.
New Port Richey, FL 34652

Johnston, Matthew
Elisa Johnston
6846 Dartmouthhill St.
Riverview, FL 33578

Jolia, Natella
11163 Ledgement Lane
Wundmere, FL 34786

Jolicoeur, Kevin
7226 57th Ave N.
St. Petersburg, FL 33709

Jones, David
Mountaintop Ministries
7411 E. Comanche Ave.
Tampa, FL 33610

Jones, David
Tresh Covell Jones
2149 Capri Drive
Clearwater, FL 33763

Jones, David
2492 Latarche Ave
North Port, FL 34288

Jones, Fitzgerald P.
15808 Ironware Place
Tampa, FL 33624

Jones, Glenn
Gennifer Jones
7545 Sheridan Road
West Melborne, FL 32904

Jones, Glorious
4305 Eagle Landing Pkwy
Orange Park, FL 32065

Jones, Jack
11810 Capri Circle South Unit 2
Treasure Island, FL 33706

Jones, Lauren
429 75th Ave. N.,
St. Petersburg, FL 33702

Jones, Lawrence
Dorothea Jones
3901 Hallck Ct.
Valrico, FL 33596

Jones, Leighsah
Pass, Patrick
1406 Wren Court
Longwood, FL 32750

Jones, Linda
13618 Greenfield Drive, #204
Tampa, FL 33618

Jones, Michelle
Jeffrey Frisch
4417 West Trilby Avenue
Tampa, FL 33616

Jones, Rodney
15010 Man-O-War Dr
Odessa, FL 33556

Jones, Rodney
Salina Jones
6804 South Gabrielle Street
Tampa, FL 33611

Jones, Shawn
Angela Jones
6429 5th Ave N
St. Petersburg, FL 33710

Jones, Shawn
Angela Jones
5928 9 Ave South
Gulfport, FL 33707

Jones, Thelma
2005 W. Willow Dr.
Plant City, FL 33566

Jordan, Brian
Kimberly Gianatasio-Jordan
2353 Spring Hollow Loop
Wesley Chapel, FL 33544

Jordan, Lawrence
68 W. 120th St.
New York, NY 10027

Joseph, Jerin
4421 West Bay Ave
Tampa, FL 33616

Joseph, Vikash
Harold Joseph, Dularie Joseph
13576 41st Lane N.
Palm Beach, FL 33411

Josie Bundy and Koleman
6813 Shamrock Road
Tampa, FL 33616

Joyce, James
4040 Centauo Ct.
Hernando Beach, FL 34607

Joyce, Terrence
Lisa Joyce
3124 Chessington Drive
Land O'Lakes, FL 34638

Juarez, Rachelle
1439 Jeffords Street
Clearwater, FL 33756

Julian, John
Carole Juilan
5917 Buckrun Drive
Lakeland, FL 33811

Juman-Yassin, Kevin
Shani Juman-Yassin
2475 Brickell Ave
Miami, FL 32129

Jun, Michael
7718 Aralia Way
Largo, FL 33777

Jungling, Tammie
Steven Jungling
1545 Indiana Avenue
Palm Harbor, FL 34683-4116

Jungling-Johnson, Gabriella
5512 Silver Spur Drive
Holiday, FL 34690

Jurgens, Karen
4451 Cocunut Blvd.
Coconut Creek, FL 33066

Justino, Joseph
Elizabeth Simoes
5775 Bayshore Drive
Seminole, FL 33772

Kabili, Hamid
Hanane M'Rabet
7177 Ticklegrass Street
Winter Gardens, FL 34787

Kahan, David
Haemi Kahan
1173 Sweet Heather Ln.
Apopka, FL 32712

Kahan, Mitch
11151 NW 20th Dr.
Coral Springs, FL 33071

Kahle, Linda
Alan Kahle
5069 36th Ave North
St. Petersburg, FL 33710

Kahn, Edwin
Emelia Kahn
8506 SR 52
Hudson, FL 34667

Kalis, Harriet
9032 65th Way North
Pinellas Park, FL 33782

Kamin, Gary
Audrey Kamin
2763 Saddlewood Lane
Palm Harbor, FL 34685

Kanhai, Selwyn
Latchmidaye Kanhai
11212 Lokantosa Trail
Orlando, FL 32817

Kao, Winston
Catherine M. Kao
1884 McKinley Street
Clearwater, FL 33765

Kaplan, Alexander
Rita Kaplan
7941 Sycamore Dr.
New Port Richey, FL 34654

Kappes, Janet
338 Silver Falls Drive
Apollo Beach, FL 33572

Karban , Anthony & Arelis
Anthony Bulzone
PO Box 15737
Spring Hill, FL 34604-5737

Karban, Anthony
698 Tierra Dr
Spring Hill, FL 34609

Karp, David
10001 Seymour Way
Tampa, FL 33626

Kasak, Robert
Marcella Kasak
8716 Tantallon Cir.
Tampa, FL 33647

Kasel, Kathi
140 Island Way #157
Clearwater, FL 33767

Kattell, Randi
PO Box 1866
Deleon Springs, FL 32130-1866

Kattell, Randi
4017 W. Fig St.
Tampa, FL 33609

Katz, James
PO Box 1866
Deleon Springs, FL 32130-1866

Kaufman, Arthur
5000 S Himes Ave 411
Tampa, FL 33611

Kaufman, John
Jacqueline Ruz
3329 Lintower Dr
Land O'Llakes, fl 34638

Kaur, Ramandeep
Gurpal Singh
16210 Bridgepark Dr.
Lithia, FL 33547

Kay, Carol
207 W Idlewild Ave
Tampa, FL 33604

Kazes, Mark
Pamela Kazes
13004 Sheridan Drive
Hudson, FL 34667

Kealey, Stephen
10650 Pictorial Park Dr.
Tampa, FL 33647

Keen, Danalea
4501 Bedford Rd
Sanford, FL 32773

Keen, John
21 Sportsman Road
Rotonda West, FL 33947

Keene, Mary Anne
6141 Bryan Dairy Rd
Seffner, FL 33584

Keene, Warren
2310 Thompson Road
Lithia, FL 33547

Kelleher, Albert
Kelleher, Susan
3242 Clewiston St
Deltona, FL 32738

Kelley, Kevin
112 S. Grady Ave.
Tampa, FL 33609

Kelley, Paul and Tracey Yarnall
13625 50th Way N #11
Clearwater, FL 33760

Kelley, Paul, Tracey and Hilda
Penni and Mark Eggers
854 Nebraska Avenue
Palm Harbor, FL 34683

Kelly, Deborah
9812 51st Ave N
St. Petersburg, FL 33708

Kelly, Hylton
11444 Callaway Pond Drive
Riverview, FL 33579

Kemmett, Deborah
1510 Sandalwood Dr
Dunedin, FL 34698

Kemp, Jenna
8348 Little Rd - Ste 175
NewPort Richey, FL 34654

Kennedy, Gene
4505 Ft. Hamer Road
Parrish, FL 34219

Kennedy, Sean
Lindsay Kennedy
3530 Durrance Street
New Port Richey, FL 34655

Kenneth Kelley
Dian Kelley
270 Durwood Dr
Cooper Hull, TN 37317

Kenny, Nemrod
Tammy Kenny
200 Milford Point Dr
Merritt Island, FL 32952

Kerr, Joyce
1238 Katrina Course NE
Palm Bay, FL 32905

Kessen, Jodi
4329 Fieldview Circle
Zepherhills, FL 33545

Kessler, Christopher
Jamie Kessler
1684 Palm Leaf Dr
Brandon, FL 33510

Keyes, William
Tina Keyes
4143 Parry Dr.
Sarasota, FL 34241

Khan, Shadid
Erum Khan
16419 Bristol Lake Circle
Orlando, FL 32828

Khare, Stephen
11724 Moffat Ave
Tampa, FL 33617

Kiang, Ken
3600 East Ribin Road
Bloomington, IL 47401

Kiang, Ken
Paula Kiang
50525 Galaxy Drive
Granger, IN 46530-8695

Kici, Peter and Providencia
784 Mills Estate Place
Chuluota, FL 32766

Kiggans, Teresa
2537 W. Ponkan Rd
Apopka, FL 32712

Kinard, Keith
14301 Sweet Loop Road
Wimauma, FL 33598

Kinchla, Mark
Katherine Kinchla
728 Hardman Dr.
Orlando, FL 32806

Kinder, Christopher
Fred Kinder
1478 Lake Side Court
Dunedin, FL 34698

King, Aaron
2770 Grove Park Ave
St. Petersburg, FL 33714

King, Bobbi
11314 Montevista Rd
Clermont, FL 34711

King, Donnie
Lena King
918 Magnolia Ave.
Lehigh Acres, FL 33972

King, Henry
10945 Norcross Circle
Orlando, FL 32825

King, Sidney
Jean Ann King
1024 72nd St North West
Bradenton, FL 34209

Kinser, Bruce
Kinser, Irmagard
315 Grand Magnolia Ave # 102
Celebration, FL 34747

Kinsler, Angeleah
18563 Kingbird Drive
Lutz, FL 33558

Kint, Dwight
1116 SE 165 Ave
Silver Springs, FL 34488

Kirk, Carol
Leonard Kirk
2207 Broxton Pl.
The Villages, FL 32162

Kirk, Leonard
Lisa Kirk
19816 Deer Hollow Lane
Lutz, FL 33548

Kirk, Roger
10447 Fly Fishing St.
Riverview, FL 33569

Kirkland, Deborah
371 Blue Heron Drive
Winter Park, FL 32789

Kirkland, John
Ramona
2230 NW 10th St
Bell, FL 32619

Kirkland, Michael
Lori Kirkland
5136 Alderbrook Pl.
Land O'Lakes, FL 34638

Kirkpatrick, Loretta
10714 Tulsa Road
Jacksonville, FL 32218

Kirkpatrick, Lori
460 Gannet Ct.
Kissimmee, FL 34759

Kirsch, Greg
11871 Bramble Road
Ft. Myers, FL 33905

Kiser, Stephanie
Joseph Kiser
1714 Erin Brooke Dr.
Valrico, FL 33594

Kish,Cheryl
Steven Jungling
1696 Sunnybrook Lane
Clearwater, FL 33764

Kissell, Steven
Donna Kissell
14657 Sutherland Ave
Naples, FL 34119

Klauck, Jeff
Esther Klauck
1300 Highfield Dr.
Clearwater, FL 33764

Klingensmith, Joy
8022 Cottonwoode Dr
Largo, FL 33773

Klonaridis, Georgios
Valerie Klonaridis
11845 Linden Dr.
Spring Hill, FL 34608

Knapp, Christopher
31708 Lock Aline Drive
Wesley Chapel, FL 33544

Knight Megumi
4116 Helene Place
Valrico, FL 33594

Knight, Christie
Christopher McCullough
3812 Reverend Dar Dar Drive
Plant City, FL 33565

Knight, James
2325 Geneva Dr.
Lakeland, FL 33805

Knight, Marlena
Derrick Knight
314 Joshua Lane
Plant City, FL 33566

Knight, Megumi
4116 Helene Place
Valrico, FL 33594

Knipp, Charles
Linda Knipp
4717 Everhart Drive
Land O'Lakes, FL 34639

Knopper, Ben
705 25th St. NW
Winter Haven, FL 33881

Knoth, Cyndee
9873 Bridgeton Drive
Tampa, FL 33626

Knowles, Sung
4000 Sea Grape Circle
Delray Beach, FL 33445

Knox, Marvin
Tonya Knox
4720 Meadowsweet Ct
New Port Richey, FL 34653

Kobel, Elizabeth
John Kobel
3550 NE 169th St - Apt 206
North Miami Beach, FL 33160

Kobiec, Anthony
8535 23rs Street
Zephyrhills, FL 33540-5727

Koch, Randall
967 Damrosen Street
Largo, FL 33771

Koche, Danielle
2782 Firebrand Road
North Port, FL 34288

Kocsis, Zoltan
1242 Carcasas Ave.
Clearwater, FL 33764

Kohli, Vijay
111 Chicory Ave. N.E.
Palm Bay, FL 32907

Kohlmetz, Carson
12933 Titleist Drive
Hudson, FL 34669

Kois, Lisa
Rick Kois
2826 Grapefruit Dr.
Auburndale, FL 33823

Kolacy-Cianciolo, Margaret
6701 Date Palm Ave South
St. Petersburg, FL 33707

Kolenda, John
Carmen Kolenda
700 Appalachee Drive NE
St. Petersburg, FL 33702

Kolodziej, Maria
2867 Chestnut Ave
Ronkonkoma, NY 11779

Kops, Jeffrey
Kathleen Kops
16904 Tacopa Court
Tampa, FL 33618

Kornbluth, David
Juana Kornbluth
822 23rd Ave North
St. Petersburg, FL 33704

Kostin, Amy
Michele Kostin
11221 Nome Ave.
Port Richey, FL 34668

Kotowski, Daniel Lee and Joyce
14980 Woodcrest Road
Spring Hill, FL 34604

Koulouvaris, Nicholas
Leah Koulouvaris
325 Garland Court
New Port Richey, FL 34652

Koussayer, Dr. Samer
17917 Arbor Haven Dr.
Tampa, FL 33647

Koutsouradis, Lavina
Alkiviadis Koutsouradis
2524 Big Pine Dr.
Holiday, FL 34691

Kovach, Edward
Michelle Kovach
1 Stone Gate N.
Longwood, FL 32779

Kovach, Stephen
Stephanie Kovach
8710 Hidden Green Lane
Tampa, FL 33647

Kovacs, Beata
777 North Ashley Drive #2602
Tampa, FL 33602

Kowal, Nicholas
Christina Craughan-Kowal
12407 Hawkeye Pointe Place
Riverview, FL 33569

Kowlessar, Solomon
Valarie Kowlessar
P.O. Box 581183
Kissimmee, FL 34758-1183

Krasnay, Charleen
4415 Pine Meadow Court
Tampa, FL 33624

Kratzert, Keith
75 N Woodward Ave #8000-1277
Tallahassee, FL 32313

Krause, Mickey
1585 15th CT W
largo, FL 33770

Krenn, Brian
Karen Krenn
11504 Bull Frog Creek
Gibsonton, FL 33534

Kress, Mary
Kress, Paul
225 SE Lakeview Drive
Palmetto, FL 34221

Kress, Mary
Kress, Paul
1633 Boathouse Circle Apt 134
Sarasota, FL 34231

Kriewitz, Karen
1340  Glendale Drive
Dunedin, FL 34698

Krutulis, Thomas
1350 Baycrest Drive
Wesley Chapel, FL 33544

Krutulis, Thomas
Delinda Krutulis
1105 Sweet Breeze Drive
Valrico, FL 33594

Kudinov, Oleg
Svetlana Kudinova
1903 Lusterleaf Place
Trinity, FL 34655

Kuhn, Adam
Nicole Kuhn
5257 44th Ave N
St. Petersburg, FL 33709

Kulick-McClung, Hope
Richard McClung
2320 Brisbane St. Apt 48
Clearwater, Fl 33763

Kunis, Amy
353 Mayfair Circle East
Palm Harbor, FL 34683

Kurtovic, Zahid
Bekira Kurtovic
992 Sunrise Circle
Palm Harbor, FL 34683

Kutzan, Charlene
Dennis Kutzan
1246 Highwood Pl.
Wesley Chapel, FL 33543

Kyle, Mary Lou
Christopher Kyle
8469 West Anthony Road
Ocala, FL 34479

La Greca, Frank
217 Kerry Drive
Clearwater, FL 33765

Laari, Henri and Kerrin
Erik, Ian and Elise Laari
3226 Russett Place
Land O'Lakes, FL 34638

Labban, Felix
Sool Labban
5441 Marleon Drive
Windmere, FL 34786-7018

Laboy, Jose
2473 Andre Court
Ocoee, FL 34761

Laboy, Jose
7952 Rex Hill Trail
Orlando, FL 32818

Lacey, Michael
7425 Seagull Way
Tampa, FL 33635

Lachman, Paul
Donna Lachman
1435 Whitehall Blvd.
Winter Springs, FL 32708

Ladd, Ward and Carol
4428 Gevalia Drive
Brooksville, FL 34604

Ladouceur, Steeve
4202 E. Comanche Ave
Tampa, FL 33610

LaFalce Jr., Michael J
701  Chancellar Dr
Lutz, FL 33548

Lafleur, Jocelyne and Jerry
12109 Tree Haven Avenue
Gibsonton, FL 33534

Lahik, Redouane
Nadia El Bekkari
13619 Zori Lane
Windermere, FL 34786

Lahti, Frieda
Tim Lahti
6208 Walsh lane
Tampa, FL 33625

Lalasz, Dan
4618 Juniper Dr
Palm Harbor, FL 34685

Lalime, Loudia
1403 East 25th Avenue
Tampa, FL 33605

Lamantia, Lisa
608 Courtney Drive
Temple Terrace, FL 33617

Lamarre, Elizabeth
3613 East Frierson Ave.
Tampa, FL 33610

Lamarre, Elizabeth
7149 E. Bank Dr
Tampa, FL 33617

Lamatrice, Thomas
12493 Estrella Blvd.
Punta Gorda, FL 33955

Lambert, Michele
a/k/a Michele Buccellato
7203 Waxwing Drive
New Port Richey, FL 34653

Lambson, Dennis
3922 Casaba Loop
Valrico, FL 33596

Lancy, Arthur
537 Sandy Creek Dr.
Brandon, FL 33511

Land, John
9015 Westbay Blvd
Tampa, FL 33615

Landers, Calvin
3189 Verbena Court
Deltona, FL 32725

Landress, Kevin
Wayne Landress
306 Lackwood Drive
Sanford, FL 32771

Landry, Francis
116 Magnolia Ave.
Seffner, FL 33584

Lane, Yvonne
7716 Antioch Drive
New Port Richey, FL 34655

Lang, Christopher
Kimberly Lang
18305 Cypress View Way
Tampa, FL 33647

Lang, Scott
LaRonda Lang
814 Gascon Place
Tampa, FL 33617

Langee, Christopher
3125 W Hillsborough Ave #D-10
Tampa, FL 33614

Langford, Charles
Carolyn Langford
7100 Betty Street
Winter Park, FL 32792

Langman, Christopher
Alyssa Langman
733 Cristelle Jean Dr.
Ruskin, FL 33570

Languis, Eileen
8737 Bermuda Lane
Port Richey, FL 34668

Lanigan, Michael
Kelly Lanigan
10203 Quails Landing Ave
Tampa, FL 33647

Lannon, James
Lori Lannon
6208 Falling Leaf Ct.
Pinellas Park, FL 33782

Lanz, Dennis
4352 Outrigger Ln.
Tampa, FL 33615

Lapointe, Moise
Lisa Lapointe
11024 Golden Silence Drive
Riverview, FL 33579

LaPorte, Axel
Mayra LaPorte
5611 Crest Hill Drive
Tampa, FL 33615

LaPorte, Marie
4412 West Elm St.
Tampa, FL 33614

Lara, Gina
4638 Donnie Drive
Tampa, FL 33614

Larkin, Brian
Leslie Powers
2005 Arbor Drive
Clearwater, FL 33760

Larkins, Coreatha B.
4101 W. Arch Street
Tampa, FL 33607

Larose, Anthony
5216 Covesound
Appollo Beach, FL 33572

Larrea, Leonard
Norma Larrea
350 SW 167th Ave.
Pembroke, FL 33027

Larsen, Greg
Avoda Larsen
202 East Tremont Street
Interlachen, FL 32148-5422

Larussa, Amy
Michael Larussa, Renee & Lorice
8086 Roaring Creek Ct.
Kissimmee, FL 34747

Lasko, Dennis
7225 Bellingham Oaks Blvd.
Tampa, FL 33634

Laster, Marcus Cedric
24650 Martin St
Eustis, FL 32736

Latimer, Craig
Mary Latimer
824 Dove Ridge Drive
Lakeland, FL 33803

Lau, Michael
17009 Paula Lane
Lutz, FL 33558

Laurence, Cheryl
Jason Laurence
1223 Holly Ave
Daytona Beach, FL 32117

Laurie, Joseph
Maria Laurie
2858 SW 132nd Place
Miami, FL 33175

Lavender, Anthony
10651 Arrow Tree Blvd
Clermont, FL 34715

Law, Joseph
Jennifer Law
2129 Knollview Court
Oviedo, FL 32765

Lawhorn, Christina
1535 Lawndale Circle
Winter Park, FL 32792

Lawrence, David
Debra Lawrence
12422 NW 10th Court
Coral Springs, FL 33071

Lawrence, David
3703 Mykonos Ct.
Boca Raton, FL 33487

Lawson Joseph
5103 Lanai Way
Tampa, FL 33624

Lawson, Jerry (Estate of)
4710 Hunts Court
Plant City, FL 33566

Lawson, Kristina
2215 1st St # A
Indian Rocks Beach, FL 33785

Lawton, Gary
Marlene Lawton
7512 Dr. Phillips Blvd.
Orlando, FL 32819

Lay, Bobby
Jessica Toles
2967 SE 48th Street
Ocala, FL 34480

Layton, Russell
Evelyn Layton & trustee
4837 Eagle Cove Blvd
Palm Harbor, FL 34685

Le, Ngoan
Biwh Pham
7000 51st Ave N
St. Pete, FL 33709

Leach, Ronald
Patricia Leach
4603 White Pine Lane
Tampa, FL 33624

Leadingham, Chuck
c/o New Management LLC
PO. Box 1702
Valrico, FL 33595-1702

Leandre, Jose
1102 Meadowcrest Dr
Valrico, FL 33594

Leavy, Wilson JR
Sally Leavy
1521 Brunton Blvd
Orlando, FL 03205

LeBruno, Victoria
3875 Vista Oaks Drive #206
Martinez, CA 94553

Lecroy- Dorothy
8821 Van Fleet Road
Riverview, FL 33578

LeDoux, Noel
Elaine LeDoux
2021 Avalon Cove Court
Brandon, FL 33511

Lee, Carolyn
8828 92nd Terrace
Seminole, FL 33777

Lee, Christopher
2243 Kimberwickle Circle
Oviedo, FL 32765

Lee, Christopher
Amanda Lee
2608 Hawk Roost Court
Holiday, FL 34691

Lee, Darin
2606 S 66th St
Tampa, FL 33619

Lee, Donald
12016 Country Cove Ave.
HUdson, FL 34669

Lee, Eric
Gail Lee
PO Box 27201
Tampa, FL 33623-7201

Lee, Hyung
PO Box 76004
Hillsborough, FL 33675-6004

Lee, Jeremy
2243 Kimberwicke Circle
Oviedo, FL 32765

Lee, John M
322 3rd Ave
Indialantic, FL 32903

Lee, Marci
Joseph Johnson
31944 Glenhollow Rd.
Wesley Chapel, FL 33543

Lee, Richard
3109 14th St N
St. petersburg, FL 33704

Lee, Selina
1235 Pippen St.
Jacksonville, FL 32206

Lee, Sherrilyn
Alan Lee
409 Buttonwood Ln.
Largo, FL 33770

Lee, Tanya
426 Amelanchier Ct.
Delair, MD 21015

Leeks, Cynthia
7916 Croton Ave
Tampa, FL 33619

Leeper, Larry
Michelle Leeper
129 Mark David Blvd.
Casselberry, FL 32707

Leffingwell, James
Mary Leffingwell
7916 Avenal Loop
New Port Richey, FL 34655

Legros, Marc
Irene Legros
2100 Pryor Ave.
Haines City, FL 33814

Lemaster, Vance and Carolyn
5534 Williamsdale Court
Seminole, FL 33772

Leming, Dennis
Karla Leming
104 Sanchez Avenue
Edgewater, FL 32132

Lemos, Dawn
Anthony Lemos
40150 Stewart Road
Zephyrhills, FL 33540

Lentz, Brian
12048 Shadow Ridge Blvd
Hudson, FL 34669

Lentz, Heather
Craig Lentz
38314 Vinson Ave
Zephyrhills, FL 33542

Lenz, Sherrie
Steven Lenz
116 Reedy Creek Drive
Frostproof, FL 33843

Leo, Joseph
Karen Leo
6407 34th Ave West
Bradenton, FL 34209

Leon, Yolanda
3412 Ace Ln.
Dover, FL 33527

Leonard, Jean
10416 Opus Dr.
Riverview, FL 33579

Leone, Sabatino
Diana Leone
11707 102nd Street
Largo, FL 33773

Leppla, Jodi
Andrew Leppla
13226 Waterford Castle Drive
Dade City, FL 33525

LeRiche, Brian
10045 Creek Bluff Dr.
Riverview, FL 33578

Lesher, Carl
Candice Lesher
9135 Grosse Pointe Blvd.
Tampa, FL 33635

Lessor, Jane
921 Parkwood Drive
Dunedin, FL 34698

Lester, Richard
Judy Lester
3036 Commanche Trail
Lafayette, IN 47909

Levenson, Brian
3964 Hunters Isle Drive
Orlando, FL 32837

Levin, Mary
250 Pop Ash Ct.
Longwood, FL 32779

Levinson, Catherine
Dana Levinson
6211 Appaloosa Trail
Southwest Ranches, FL 33330

Lewinson, Marilyn
Shem Lewinson
917 Gardenbrook Court SE
Palm Bay, FL 32909

Lewis, Carol
6226 desert peace ave
Land O'Lake, FL 34639

Lewis, Delia
Dennis Lewis
305 Willis Road
Sardice, TN 38371

Lewis, Kathleen
Patrick Lewis
27159 Tierra Del Fuego Circle
Punta Gorda, FL 33983

Lewis, Kenneth
2968 Ribbon Court
Ft. Myers, FL 33905

Lexis Nexis
PO Box 7247-7090
Philadelphia, PA 19170-7090

Lhopitault, Luzmely
821 Parker Den Drive
Ruskin, FL 33570

Licari, Nicholas
Angela Licari
4519 Eden Rock Road
Tampa, FL 33634

Lieurance, John
Lieurance, Katherine
622 Avenida De Mayo
Sarasota, FL 30242

Light, Charles
Barbara Light
506 SW 33rd Ave.
Cape Coral, FL 33991

Light, James and Charlene
8705 30th Street East
Parrish, FL 34219

Lightfoot, Tina
1302 20th Street SW
Largo, FL 33770

Lightman, Jeffrey
Eric Lightman
10846 NW 10th Place
Coral Springs, FL 33071

Lillie, John
Jennifer Lillie
7825 Sinkhole Road
Bartow, FL 33830

Lilly, Joseph
Joann Lilly
25811 Bloombury Ct.
Land O'Lakes, FL 34689

Lilly, Mary
Michael Lilly
23096 Golf Manor Blvd
Valrico, FL 33596

Lilly, Michael D.
Mary Lilly
1803 Princeton Lakes Drive #116
Brandon, FL 33511

Lima, Diane
John Lima
230 176th Terrance Dr
Reddington Shores, FL 33708

Linares, Jennifr
Alan Hernandez
228 Oakside St
Lehigh Acres, FL 33936

Linares, Juana
Victor Linares
6933 East Oak Forest Street
Floral City, FL 34436

Linda Laframboise
Michael Laframboise
2600 Pinewood Blvd.
Sebring, FL 33870

Lindsay, Michael
7010 Mottie Rd
Gibsonton, FL 33534

Lindsey, Willie
1901 E. Henry Ave
Tampa, FL 33610

Linebaugh, Paul
Nancy Linebaugh
1121 23rd Ave. N.
St. Petersburg, FL 33704

Lingerfelt, James Matthew
512 Yord Dale Dr.
Ruskin, FL 33570

Lipicsky, William
Urai Lipiczky
23110 State Road # 228
Lutz, FL 33549

Lisk, Roy
Linda Lisk
945 Wildwood Lane
Jamestown, TN 38556

Lisowski, Edward
Jennifer Lisowski
7260-17th Lane North
St. Petersburg, FL 33702

Littman, Robert
100 East Linton Blvd. Suite # 118-B
Delray Beach, FL 33483

Lloyd, Dennis
186 Arbor Dr. East
palm Harbor, FL 34683

Lock, Sholanda
PO Box 280371
Tampa, FL 33682-0371

Lockhartm Linda
6808 Mirror Lake Ave
Tampa, FL 33634

Lockler, Mitchell
Karen Lockler
18979 Crooked Lane
Lutz, FL 33548

Lockwood, Julie
Roger Lockwood
7343 Fairwood Avenue
New Port Richey, FL 34654

Lodato, Salvatore
4644 Dunnie Drive
Tampa, FL 33614

Lofgren, Anna
101 Garland Circle
Palm Harbor, FL 34683

Lofgren, Nick
101 Garland Circle
Palm Harbor, FL 34683

Lofrgen, Christopher
PO Box 5451
Winter Park, FL 32793-5451

Logan, William
Logan, Amber
1620 S. Lady Mary Dr.
Clearwater, FL 33756

Logiudice, Jeff
7001 North 15th Street
Tampa, FL 33610

Logue, Lisa
7708 2nd Ave West
Bradenton, FL 34209

Lomongo, Maria
Modesto Lomongo
7001 North 15th Street
St. Petersburg, FL 33713

London Future Holdings LLC
c/o Jalon Johnson
1410 S. Ocean Drive #1106
Hollywood, FL 33019

Londono, John
2519 Bonterra Blvd.
Valrico, FL 33594

Long,  Robert
Wicok Long
1527 White Hawk Trail
Lutz, FL 33549

Long, Beverly
3206 E. Worth Bay St.
Tampa, FL 33610

Long, Robert
Nicole Long
1527 White Hawk Trail
Lutz, FL 33549

Long, Robin
Estate - Woodruff
5007 Swallow Dr
Land O'Lakes, FL 34639

Looney, Charles
1150 Marine St
Clearwater, FL 33755

Lopez, Belen
9385 D. Boca Gardens Circle South
Boca Raton, FL 33496

Lopez, Grace
PO Box 195
Dundein, FL 34697-0195

Lopez-Coombs, Jenny
3510 3rd Ave. N.,
St. Petersburg, FL 33713

Lopez-Vargas, Luis
Noemi Camacho
6262 142nd Ave. Apt 401
Clearwater, FL 33760

Lorah, Diane
12704 Balm Riverview Rd.
Riverview, FL 33579

Lord, Charlene
10824 116th Street
Largo, FL 33778

Lord, Mavis
4118 Bedford Ave.
Winter Haven, FL 33884

Lott, Dina
David Browning
3503 Wilders Pond way
Plant City, FL 33565

Lou Leinhauser
13014 N. Dale Mabry Hwy, #526
Tampa, FL 33618

Love, Adrian
3532 Brookstone Drive
Holiday, FL 34691

Love, Annette
Kevin Love
8711 St. Regis Lane
Port Richey, FL 34668

Lovell, Mark
12140 Fox Bloom Ave
Gibsonton, FL 33534

Lovett, Peggy
510 York Dale
Ruskin, FL 33570

Lovig, Kevin
705 Stillview Circle
Brandon, FL 33510

Lowe, Elizabeth
Morton Lowe
25 Central Park West #27k
New York, NY 33480

Lowe, Kathi
1740 Kirtley Dr.
Brandon, FL 33511

Lowrie, Barbara J.
8231 San Felipe Ct.
Port Richey, FL 34668

Lucardie, Teresa
10903 Standing Stone Dr.
Wimauma, FL 33598

Lucci, Robert
1826 Boyce St.
Sarasots, FL 34239

Luciano, Michael
1101 Grantwood Ave.
Clearwater, FL 33759

Luff, James K.
11346 Chalet Ave.
Englewood, FL 34224

Lugo, Ilena
Miguel Lugo
250 West 64th Street
Hialeah, FL 33012

Lugo, Luis
Jennifer Lugo
9402 Cavendish Drive
Tampa, FL 33624

Lugo, Luis
8549 Gunn Hwy
Odessa, FL 33556

Lugo, Luis Ramos
Naomi Lugo
6350 81st Ave N
Pinellas Park, FL 33781

Luisser, Margaret
Stephen Luisser
4552 Oakbrooke Court
Jacksonville, FL 32277

Luna, Gerardo
Stephanie Luna
2633 Winchester Circle
Eustis, FL 32726

Luna, Robert
774 Snug Island
Clearwater, FL 33767

Lundgren, Sabine
480 Sundance Trail
Wimauma, FL 33598

Lundon, Mary
4405 W. Wallcraft Ave
Tampa, FL 33611

Lynch, Brian
Christina Lynch
4717 West Bay View Ave.
Tampa, FL 33611

Lynch, Tammy
333 W. Trade St. #1902
Charlotte, NC 28202

Lyons, Elizabeth
9155 Pemberton Street
Spring Hill, FL 34608

Mabey, Robert
Ronda Mabey
1619 Nebraska Ave.
Palm Harbor, FL 34683

MacDonald, Monique
1843 Lake Cypress Drive
Safety Harbor, FL 34695

Mace, Kenneth
Janice Mace
PO Box 687
Ringgold, GA 30736-0687

Machado, Angela
18891 SW 29th Court
Miramar, FL 33029-2407

Mack, Andre
2805 North Munro Street
Tampa, FL 33602

Mack, Sheila
Samuel Mack
15818 Scrimshaw Drive
Tampa, FL 33624

Mackin, Brice
Heather Mackin
1906 W Bekel Ave
Tampa, FL 33606

Macksoud, Joseph
350 Lake Shore Drive
Birmingham, AL 35209

Maddux, Shelle
619 North Oak St
Lincolnton, NC 28092

Magallanes , Joe Jr.
3008 Summer House Drive
Valrico, FL 33594

Maggio, Ronald
2622 Jarvis Cir
Palm Harbor, FL 34683

Maggiola, Arthur
3610 Summerwind Circle
Bradenton, FL 34209

Magliano & Baker PA
4814 N. Grady Ave.
Tampa, FL 33614

Magliano, John
Kristine Gregg
3650 5th Ave
St. Petersburg, FL 33713

Maharana, Meenawattie
Vidyanard Maharana
10879 Cory Lake Dr.
Tampa, FL 33647

Maher, Anne
C/O Prashad
13575 58th St N. #300
Clearwater, FL 33760

Mahler, David
Surasvadee Mahler
2690 Oak Brook Lane
Fort Lauderdale, FL 33332

Mahotiere-Gilot
Jean Gilto
301 York Oak Drive
Ruskin, FL 33570

Maida, James
PO Box 5797
Clearwater, FL 33758-5797

Maiden, Alan
3120 Lena Lane
Sarasota, FL 34240

Main Street Note Buyers
Chris Sharp
13014 North Dale Mabry Hwy # 357
Tampa, FL 33618

Makryllos, Pete
Carol Makryllos
3418 Columbus Dr
Holiday, FL 34691

Malatesta, Luigi
Dianne Malatesta
16608 Valley Drive
Tampa, FL 33618

Malave, Norma
Melvin Malave
2108 West Cluster Avenue
Tampa, FL 33604

Maldonado, Marta
4421 W. Wyoming Ave
Tampa, FL 33616

Male, Carrie
2473 Andre Ct
Ocoee, FL 34761

Malikhin, Sergei
3628 South Ocean Blvd.
Highland Beach, FL 33487

Malle, Rachel
Bob Malle
445 Grant Road
Venice, FL 34293

Malliza, Danielle
Amilear Malliza
10630 Boyette Creek Blvd.
Riverview, FL 33569

Malloy, William
Sandra Malloy
1617 Butch Cassidy Trail
Wimauma, FL 33598

Malm, Dale
982 Pritchard Island Rd
Inverness, FL 34450

Malm, Dale
Sharon Malm
4363 North Sacramento Avenue
Beverly Hills, FL 34465

Malone, Kevin
Deborah Malone
5144 NW 30th Court
Margate, FL 33063

Malone, Robert
2174 McMullen Rd.
Largo, FL 33713

Malowney, George
5135 US Hwy 19 N
New Port Richey, FL 34652

Mandolfo, Terry
944 Ortega Road
West Palm Beach, FL 33405

Mangiameli, Salvatore
29761 Seacol St.
Clearwater, FL 33761

Mangio, Charles
Cynthia Mangio
266 Katherine Boulevard #7102
Palm Harbor, FL 34684

Mangone, Paul
Laura Mangone
21940 Dupree Dr
Land O'Lakes, FL 34639

Mangone, Paul
Laura Mangone
17248 Poppy Fields Lane
Land O'Lakes, FL 34638

Mann, Lisa Rose
Nathan Mann
5511 Bruton Road
Plant City, FL 33565

Mann, Shawn
Monika Mann
1826 2nd Ave East
Manatee, FL 34208

Mannakulathil, Raju
190 Oakwood Terrace
Athens, GA 30607

Mantilla, Epifanio
Andrea Portilla
4913 Dharmand Circle
Tampa, FL 33619

Manzi, Cesar
Oreste Russo
83-19 141st Street Apt 125
Briarwood, NY 11435-1623

Marcial, Alexandra
9219 Balfern Ct
Tampa, FL 33615

Marcial, Ernie
Lissette Montas
18910 Edinborough Way
Tampa, FL 33647

Marcone, Michael
111 Warbler Lane
Sarasota, FL 34236

Mardjuki, Robert
Susanna Mardjuki
8275 Muller Ranch Drive
Pleasanton, CA 94588

Mardones, Rafael and Ester
20024 Heritage Point Drive
Tampa, FL 33647

Maresma, Gloria
2511 Metro Sevilla Dr. Unit 106
Orlando, FL 32835

Markovitz, Israel
MI Investments
1101 Vinter Blvd
Palm Beach Gardens, FL 33410

Marmarellis, Joan
Charles Fager
804 S. Newport Avenue
Tampa, FL 33606

Marois, Jerry
6829 Shimmering Dr.
Lakeland, FL 33813

Marquinez, Robert
Maria Marquinez
3404 Majestic View Dr.
Lutz, FL 33558

Marquis, Leo and Karen
894 Aviary Bay Court
Longwood, FL 32750

Marr, Dustin
Kristin Marr
14984 New Port Rd.
Clearwater, FL 33764

Marrero, Osbey
Narrero Perez
6409 Eden Lane
Tampa, FL 33634

Marshall, Marcia
1150 S Fulkirk Place
Riverview, FL 33569

Marshall, Zachariah
Marilyn Marshall
3817 Twilight Drive
Valrico, FL 33594

Marte, Julio
15791 Fishhawk Falls Dr.
Lithia, FL 33547

Marte, Victor
Ada Itricoche
6311  Bridgewater Drive
Lithia, FL 33547

Martek, Michael
Robin Cooper
5435 Burlington Ave N.
St.Petersburg, FL 33710

Martek, Michael
Robin Cooper
1761 Big Oak Lane
Kissimmee, FL 33634

Martell, George
3154 21st N
St. Pete, FL 33713

Marter, Agnes
Urban, Wojciech
27 Tone Lane
Staten Island, NY 10305

Martin, Barbara
James Martin
1917 Rockbrook Drive
Arlington, TX 76006

Martin, Barbara
3596 W. Saint Brides Cir.
Orlando, FL 32812

Martin, Charles
Barbara Martin
3333 W. Pine St.
Tampa, FL 33607

Martin, Gustavis
Naimah Martin
1901 NW 185th Terrace
Miam Gardens, FL 33056

Martin, John
Maria Martin
4908 MurryHill drive
Tampa, FL 33615

Martin, Lee Ann
6208 121 Ave East
Parrish, FL 34219

Martin, Mary
371 Snapdragon Loop
Bradenton, FL 34212

Martin, Monzar
Krysta-Gaye Burchenson
3403 Foxcroft Rd
Miramar, FL 33025

Martin, Penny
Martha Taylor, Christopher Bauman
11600 Dauphin Ave.
Largo, FL 33778

Martin, Ronald
Darlene Martin
11921 Seabreeze Cove Ln.
Ft. Myers, FL 33908

Martin, Summer
Eric Martin
2806 Blossom Dr.
Holiday, FL 34691

Martinez, Alejandro
7825 NE Bayshore Court # 201
Miami, FL 33138

Martinez, Dejesus
3309 W Aileen St
Tampa, FL 33607

Martinez, Elias
5411 Tangerine Dr.
Zephyrhills, FL 33542

Martinez, Evelyn
1809 Strathmore Cir.
Mt. Dora, FL 32757

Martinez, Griselda
6338 Gondola Dr
Riverview, FL 33578

Martinez, Jose
11219 Marigold Dr
Bradenton, FL 34202

Martinez, Julio and Pamela
1010 Calle Rosa Place
Ruskin, FL 33573

Martinez, Michael
12051 Citrus Leaf Dr.
Gibsonton, FL 33534

Martinez, Philippe
Florence Splingard
1934 Cove Lane
Clearwater, FL 33764

Martinez, Tammy
Joann Sowma & Esnori Martinez
1607 East 98th Ave
Tampa, FL 33612

Martinez- Roman, Diamar
11577 Misty Isle Lane
Riverview, FL 33519

Martir, Aurelio
Brenda Martir
12009 Infinity Drive
New Port Richey, FL 34654

Marvin, Timothy
Elaine Marvin
14516 Bay Hills Drive
Largo, FL 33774

Maslonka, Thomas
Crista Maslonka
2514 Mariette St.
Sarasota, FL 34231

Mason, Freddie
11001 Golden Silence Dr
Rivervew, FL 33579

Matera, Caren
Paul Matera
17434 Boca Vista Rd, #1005
Punta Gorda, FL 33955

Mathews, Kristie
4223 West Tacon Street
Tampa, FL 33629

Mathis, Tony
1317 E. Church St.
Plant City, FL 33563

Mathurin, Armand Dale
Emily Mathurn
2431 Grive Ridge Drive
Palm Harbor, FL 34683

Matias, Iris
324 SW 2nd Ave
Boynton Beach, FL 33435-4818

Matos, Diana
5042 Green Key Road
New Port Richey, FL 34652

Matsangos, Sophie
3750 Lighthouse Way
Holiday, FL 34691

Matteson, Bobby
6960 20th Ave N Apt 207
St. Petersburg, FL 33710

Matthews, Nancy
6266 Levi Court
Springfield, VA 22150

Matthews, Victoria
Daniel Matthews
1938 S.E. Redwing Cir
Port St. Lucie, FL 34592

Mau, Timothy
Melissa Mau
6266 Spring Hollow Rd
Birmingham, AL 35071

Maurer, Michael
Carmen Mauerer
1790 McCauley Road
Clearwater, FL 33765

Maxwell, Jill
10120 Somersby Drive
Riverview, FL 33578

May, Andrew
301 West Platt St. #259
Tampa, FL 33606

May, Barry
19254 Fisherman Bend Drive
Lutz, FL 33558

May, Dale
Valerie May
4425 Gasparilla Ave.
Orlando, FL 32812

Mayhall, Christina
Jerome Diamond
3428 70th Glen East
Palmetto, FL 34221

Maynard, Michael
23110 SR 54 # 232
Lutz, FL 33549

Mays, Kim
Robert Mays
3866 SW 133rd Loop
Ocala, FL 34473

Mays, Mary Alyson
1314 East Conover Street
Tampa, FL 33603

Mazur, Stella
4616 Cloverlawn Dr.
Tampa, FL 33624

Mazza, Keith
Heather Shaila
9381 Southern Charm Circle
Brooksville, FL 34613

McAteer, Kathleen
PO Box 11121
Spring Hill, FL 34610-1121

McBride, Clifton
2949 Willow Leaf Lane
Wesley Chapel, FL 33544

McBride, Lorrie
Daniel McBride
3210 Acapulco Drive
Riverview, FL 33578

McCall, William
5799 Country Mill Court
Jacksonville, FL 32222

McCampbell, James
1537 Woodrose St.
North Port, FL 34288

McCandlish, Gavin
11943 79th Ave.,
Seminole, FL 33772

McCarthy, Tim
5844 Mariposa Dr.
Holiday, FL 34690

McClinton, Delores
PO Box 531253
St. Petersburg, FL 33747-1253

McCollough, Frederick
1415 North Kings Way Road
Seffner, FL 33584

McComb, Stace
Laurie McComb
360 Magneta Loop
Auburndale, FL 33823

McCool, Jennifer
4841 Wildflower Dr.
Lakeland, FL 33811

McCormack, Maria and Kenneth
2225 Homewood Drive
Orlando, FL 32809

McCormick, Fred
508 Rafael Blvd N.E.
St.Petersburg, FL 33704

McCormick, Michael
Stephanie McCormick
7145 39th Ave N.
St.Petersburg, FL 33709

McCormick, Paula, Estate of
Richard Killmer
9956 Indian Key Trail
Seminole, FL 33776

McCormick, Stephanie
7145 39th Ave N.
St.Petersburg, FL 33709

McCoy, James
5805 Lady Bug Court
Tampa, FL 33625

McCoy, Melissa
16543 Forest Lake Drive
Tampa, FL 33624

McCoy, Rosemary
1418 Manaotak Point Dr Apt 105
Jacksonville, FL 32221

McCue, Brian
7051 Gas Line Rd
Keystone Heghts, FL 32656

McCullough, Juanalecha
35026 Fawnville Way
Zephyrhills, FL 33541

McDonald, Daniel
Mark McDonald
27910 Tammi Drive
Tavares, FL 32778

McDonald, Dwight
5406 Lindburg St.
Riverview, FL 33578

McDonald, Gerren
7006 Center Creek Drive
Tampa, FL 33615

McDonnell, Joseph
4141 Whittner Drive
Land O'Lakes, FL 34639

McElroy, Philip
11313 Carrollwood Estates
Tampa, FL 33618

McFarland, Anita
1200 63rd Ave N
St. Pete, FL 33702

McGalliard, David
Krystyna McGalliard
12568 Tree Beard Court
Jacksonville, FL 32225

McGee, Sandra
McGee, Russell
42200 Morgan Rd. # 29H
Temecula, CA 92591

McGeehan, Cornelius
7554 Lake Forest Circle
Port Richey, FL 34668

McGill, James
Robin McGill
5633 62nd Way N
St. Petersburg, FL 33709

McGill, Thomas
Investor Trustee Services, LLC
172 W. Warren Ave
Longwood, FL 32750

McGir, Michael
Carrie McGirr
2817 Durham St.
Tampa, FL 33605

McGlynn, Stephen
Adria McGlynn
18405 Citation Street
Lutz, FL 33549-5818

McGrath, James S.
Judith A. McGrath
800 17th Ave. N.
St. Petersburg, FL 33704

McGreevy, Megan
9026 Moonlit Meadows Loop
Riverview, FL 33578

McGuigan, Debra
15216 Dennis Drive
Hudson, FL 34669

McGuire, Kevin
Brian
13726 Judy Ave
Hudson, FL 34667

McGuire, Larry
4007 Royal Palm Blvd
Brandenton, FL 34210

McHugh, Michael
11205 SW 56th Place
Cooper City, FL 33330

McHugh, Michael J.
1760 Creekwater Blvd
Port Orange, FL 32128

McKay, Harry
8412 Tupeco Drive
Tampa, FL 33637

McKeague, Marilyn
John McKeague
21126 Lake Patience Rd.
Land O'Lakes, FL 34638

McKenny, Michael
Holly McKenny
5111 Queen Palm Terrace NE
St. Pete, FL 33703

McKenzie, Donald
Keisha McKenzie
15108 Copper Loop
Brooksville, FL 34604

McKenzie, Donavan
4546 Mapletree Loop
Wesley Chapel, FL 33544

McKinney, Billy
Linda Mckinney
3111 Whispering Dr North
Largo, FL 33771

McKinney, Fletcher
Nancy McKinney
4291 Old Nine Foot Rd
Eagle Lake, FL 33839

McKinney, Fletcher
Nancy McKinney
PO Box 1440
Eagle Lake, FL 33839-1440

McKnight, Amber
212 Haynes Dr.
Johnson City, TN 37604

McKnight, Jennifer
Robert McKnight
8537 93rd Ave
Largo, FL 33777

McLarty, Dennis
Jane Mclarty
12080 Wilkes Road
Yale, MI 48097

McLean- Martin
Anne McLean
1872 Hunt Lane
Clearwater, FL 33764

McLees, Stuart
Sherry McLees
360 Marco Court
Clermont, FL 34715

McMahon, Howard
2828 Grapefruit Dr.
Auburndale, FL 33823

McMillan, Pollynesia
6603 Oakview Terrace
Tampa, FL 33610

McRanie, Griffin
Sandra Griffin
4502 Burmuda Drive
Hernando Beach, FL 34907

McSears, Freddie Jr.
9518 Bay Pine Lane
Orlando, FL 32832

McTavish, Kathleen
Scotty McTavish
2033 Karen Drive
Lutz, FL 33558

Meadows, Doug
Lynn Meadows
2814 M. Mary Land Ave
Plant City, FL 33563

Meanos, Ilonie
Paulos Menos
2724 Plymouth Sorrento Road
Apopka, FL 32712

Means, Cecil
Pamela Means
1308 Marion Drive South
St. Petersburg, FL 33707

Mechas, Anthony
14521 Mirabelle Vista Cirq
Tampa, FL 33626

Meecham, Phiippa
Basil Meecham
5512 Palm Lake Circle
Orlando, FL 32819

Meehan, Theresa
379 River Bluff Lane
Royal Palm Beach, FL 33411

Meier, Robert
Marisa Meier
5240 Silver Charm Terrace
Wesley Chapel, FL 33544

Meisman, Karen
Michael Meisman
4911 48th North
St. Petersburg, FL 33709

Meitzen, Steven
Tracey Meitzen
19134 Cherryl Rose Circle
Lutz, FL 33554

Mejia, Elias
Sonia Velasco Nava
2520 Wheeler Grives Drive
Seffner, FL 33584

Mele, Anthony
Mele, Katrina Walters
1520 Brilliant Cut Way
Valrico, FL 33594

Melendez, Jose
Julie Melendez
5024 White Sanderling Ct.
Tampa, FL 33619

Melendez, Maria
Ruben Robles
6412 Oyster Island Aven
Apollo Beach, FL 33572

Melia, Pamela
17381 Stepping Stone Dr.
Ft. Myers, FL 33967

Melissa Karp Elsbree, Esq.
1514 3rd Stree Circle East
Palmetto, FL 34221

Melitides, Lillian
1763 Hawthorne Court
Oldsmar, FL 34677

Mellow, Beverley-Walnut
1071 S. Pointe Alexis Dr.
Tarpon Springs, FL 34689

Melton, Eric
5125 Abagail Dr.
Spring Hill, FL 34609

Menard, Ronald
Melanie Menard
18116 Cutlass Dr.
Fort Myers Beach, FL 33931

Mendelson, Pablo
5689 Bern Wood Dr.
Orlando, FL 32810

Menendez, Brian
1900 N. Nebraska Ave.
Hillsborough, FL 33602

Menendez, Tina
302 W. Fern St
Tampa, FL 33604

Mengel, Charles
21021 Follensby Court
Land O'Lakes, FL 34637

Mercado, Darrin
2628 US 19
Holiday, FL 34691

Merced, Carlos
3201 Canaveral Groves Blvd.
Cocoa, FL 32926

Merced, Robert
6001 Elderado Dr
Tampa, FL 33615

Merced, Robert
3303 N. Lakeview Dr.
Tampa, FL 33618

Mercer, James
Tammy Mercer
2175 New Azora Rd
Spring Hill, FL 34608

Meredith, Rick
6381 Tulip Drive
Zephyrhills, FL 33544

Mericle, Thomas
Angela Mericle
9310 North Tampa St
Tampa, FL 33612

Merrill, Matthew
1901 3rd Ave. East
Bradenton, FL 34208

Merx Real Estate, LLC
62 Baywood Avenue
Clearwater, FL 33765

Messeguer, Manuel
Diahann Messeguer
2609 Black Lake Blvd.
Winter Gardens, FL 34787

Messick, Dianne
Daniel Messick
507 East Young St
Plant City, FL 33563

Meszaros, Zsolt
Edina Hegedus
4509 Shadberry Dr.
Tampa, FL 33624

Metzler, Lisa
12949 Kings Crossing Dr.
Gibsonton, FL 33534

Meyer, Paul
Brigitte Meyer
10181 Carolina Street
Bonita Springs, FL 34135

Meyer, Toni
18313 Sturbridge Ct.
Tampa, FL 33647

Meysembourg, Mark
Linda Sterry
11522 Monette Rd.
Riverview, FL 33569

Mianowski, Angel
4800 Oaklawn Lane
St. Petersburg, FL 33708-3026

Michaud, Laurie
5560 Pentail Circle
Tampa, FL 33625

Michele Cascio
Scott Rosa
6601 Callaghan Lane
North Port, FL 34291

Middleton, Stephanie
Shawn Middleton
3478 Oak Street
Dunedin, FL 34698

Midili, Patrick
Tatyana Midili
5224 Braddock Drive
Zephyrhills, FL 33541

Migliaccio, Robert
5520 Fountains Drive South
Lake Worth, FL 33467

Milam, Erin
William Milam
12028 Northumberland Drive
Tampa, FL 33626

Milburn, Samuel
115 Skyline Blvd.
Merritt Island, FL 32953

Miles, Howard
4402 Pine Meadow Court
Tampa, FL 33607

Milestone Reporting Company
PO Box 3426
Orlando, FL 32802-3426

Miller, Charles
Carolyn Miller
1032 34th St.
Orlando, FL 32805

Miller, Jermaine
1003 Brenton Leaf Drive
Ruskin, FL 33570

Miller, Judith
820 Bayou View Dr.
Brandon, FL 33510

Miller, Kathleen
Kent Miller
129 St. Croix Island Drive
St. Augustine, FL 32092

Miller, Kyle
113 Westwood Dr.
Mandeville, LA 70471

Miller, Mary
1509 Lakeside Drive
Dunedin, FL 34698

Miller, Melanie
Thomas Miller
17151 Lakeshore Road
Lutz, FL 33558

Miller, Richard
Alicia Miller
6034 Whispering Tree Lane
Port Orange, FL 32128

Millett, Colleen
Gerald Millett
359 Forestwood Court
Spring Hill, FL 34609

Milliken, Kathryn
Robert Milliken
3915 King Drive
Brandon, FL 33511-7809

Milonas, Taso
Thai Milonas
7554 Albert Tillinghast Drive
Sarasota, FL 34240

Milton, Gregory
7818 Bullara Drive
Temple Terrace, FL 33637

Minihan, Donagh
13015 Plantation Park #1031
Orlando, FL 32821

Mink, Stephen
Piedad Mink
38692 Ferm Circle
Zephyrhills, FL 33540

Minnifield, Sara
2329 West Ohio Ave
Tampa, FL 33607

Mira, Michael
Jacquelyn Mira
5553 Braddock Dr
Zephyrhills, FL 33541

Miracle, Glen
435 Norwood St.
Merritt Island, FL 32953

Mirtchev, Valentin
William Mirtchev
5117 Ridgewat Dr
Orlando, FL 32819

Misarti, Paul
11902 Keating Dr.
Tampa, FL 33626

Mitchell, Andre
4213 E. Miller Ave.
Tampa, FL 33617

Mitchell, Chris
515 Schvette Road
Plant City, FL 33567

Mitchell, Marianna
501 E. Dania Beach Blvd. 5-2a
Dania Beach, FL 33004

Mizelle, Jeannine
8504 Culebra Ave.
North Port, FL 34287-5432

Mizerak, Gerard
10602 Eveningwood Ct.
Trinity, FL 34655

Mizutani, Toshiaki
6813 80th Ter N
Pinellas Park, FL 33781-2010

Mobley, Christine
2928 West Henry Ave.
Tampa, FL 33614

Mobley, Kenneth
Rosi Mary Filardo
3541 Fairway Forest Drive
Palm Harbor, FL 34685

Mock, Brent
Barbar Mock
1223 Mazarian Place
Trinity, FL 34655

Mockler, Richard
4204 Elba Place,
Valrico, FL 33596

Modic, Thomas
Helga V. Ronco
1218 Shorecrest Circle
Clermont, FL 34711

Moed, Jennie
315 West End Ave 4C
New York, NY 10023

Mola, Eduardo
Veronica Mola
6709 East Whiteway Drive
Tampa, FL 33617

Moldenhauer, Ronald
826 Lakeside Terrace
Palm Harbor, FL 34683

Molina, Diane
1203 Old Millpond Rd
Melbourne, FL 32940

Molina, Maritza
8543 N. Hialeah Rd
Tampa, FL 33617

Molloy, Gerard
Laura Molloy
8930 South Hollybrook Blvd.
Pembroke Pines, FL 33025

Moly, Jacqueline
4813 Bay Crest Drive
Tampa, FL 33615

Moncayo, Gladys
Jorge Moncayo
3198 Bearclaw Way
Kissimmee, FL 34746

Money, Gerald
Jorge Moncayo
10500 San Fernando Blvd. NE
St. Petersburg, FL 33702

Mongiello, Carlos
9506 Tara Cay Court
Seminole, FL 33776

Monilaw, Douglas
3543 Dellefield Street
New Port Richey, FL 34655

Monilaw, Douglas
Kathleen McGonigal
318 West Crest Ave
Tampa, FL 33603

Montague, Tammy
Harris, Leslie
8846 Georgetown Lane
Boynton Beach, FL 33437

Montalto, Frank
1342 Belleair Rd
Clearwater, FL 33756

Montalvo, Carlos
Juana Montalvo
326 Brandon Drive
Davenport, FL 33897

Montcalm, Terry
Nancy Montcalm
431 18th Ave.
Indian Rocks Beach, FL 33785

Montealegre, Erick
Jaclyn
425 Old Western Trail
Sanford, FL 32773

Monteiro, Rosana
9026 Ron Den Ln
Windermere, FL 34786

Montes, Max
8416 N Jones Ave, Apt 6
Tampa, FL 33604

Montgomery, Barbara
Kenneth Montgomery
1383 Monterey Cir. NE
St. Petersburg, FL 33704

Montgomery, Richard
3045 Regal Oaks Blvd.
Palm Harbor, FL 34684

Montgomery, Tara
3611 3rd Ave. N.
St. Petersburg, FL 33713

Monton, Robert
3620 Liberty Hill Dr.
Clermont, FL 34711

Moonan, Deborah
Gabriel Sagasti
20020 Daytona Way
Tampa, FL 33647

Moonasar, Ravi
PO Box 685
Ocoee, FL 34761-0685

Mooney, Theodore
142 Perry Creek Dr
Jacksonville, FL 32220

Moore, Anna
James Moore
3166 SW Curcuma St.
Port Saint Lucie, FL 34953

Moore, Calvictor
2244 Thornbrook Drive
Jacksonville, FL 32221

Moore, Christopher
Gretchen Moore
2806 Brucken Rd.
Valrico, FL 33594

Moore, Jason
Jeramy Bruning
2712 Doe Run Court
Tampa, FL 33618

Moore, Todd
c/o Shri Prashad
1477 April Lane
Morrow, GA 30260

Morales, Gonzalo
Morales, Alicia
1063 Battery Point Drive
Orlando, FL 32828

Morales, Ileana
119 Cranbrooke Dr
Seffner, FL 33584

Morales, Lina
6115 Oak Clusters Circle
Tampa, FL 33634

Morales, Michael
Tonya Morales
10302 Salisbury St.
Riverview, FL 33569

Morano, Pauline
Chris Morano
150 Elm Ave.
Satellite Beach, FL 32937

More, John
Tonya More
7318 North Ola Ave.
Tampa, FL 33604

Morehart, Debra
John Morehart
317 Porto Alegre Street
Punta Gorda, FL 33983

Moreira, Berardo
Alicia Moreira
PO Box 1988
Lady Lake, FL 32158-1988

Morelock, Melissa
11357 116th Ave N
Largo, FL 33778

Moreno, David
Gloria Moreno
7812 Robert E. Lee Rd
Tampa, FL 33637

Morettini, Robert
Sylvia Morettini
1034 Holly Cone Drive
Riverview, FL 33569

Morgan, Vivienne
Jerry Morgan
11031 Bentwood Ct.
New Port Richey, FL 34654

Morin, Mark
Maureen Morin
237 Groten Rd. N.
Chelmsford, MA 01863

Morizio, Lorenzo and Renee
10741 High Crest Court
Howey in the Hills, FL 34737

Morning, Darrell
6031 Twin Bridges Rd.
Zephyrhills, FL 33541

Morris, Brandon
317 SE 29th Terrace
Ocala, FL 34471

Morris, Carol
3036 Eastland Blvd.
Clearwater, FL 33761-4118

Morris, Glen
Becky Morris
3333 Logue Road
Myakka City, FL 34251

Morrison, Bruce
Claire Morrison
8004 50th Ave North
St. Petersburg, FL 33709

Morrison, Paul
Shawn Morrison
102 Winston Manor Circle
Seffner, FL 33584

Morrison, Prince
2859 NW 7th
Ft. Lauderdale, FL 33311

Morrissette, Jennifer
Vicki Leonard
6991 18th St. N
St. Petersburg, FL 33702

Morrone, Domenic
6398 33rd Ave N
St. Pete, FL 33710

Morton, Debra
749 Pruitt Drive
Madeira Beach, FL 33708

Morton, Latasha
Charles Morton
2062 San Marino Way N
Clearwater, FL 33763

Moser, Brandon
4350 Palencia Dr
Tampa, FL 33618

Moss, Gerard
344 Maudehelen Street
Apopka, FL 32703

Motley, Dean
James Stilson
2700 Sea Breeze Way
Wesley Chapel, FL 33544

Motta, Joseph
3910 NE 48th Avenue
High Springs, FL 32643

Motter, Nicole
4709 Daw Meadow Ct. N.
Plant City, FL 33566

Moya, Jose
2965 Winlock Ave.
Deltona, FL 32738

Mucheke, Moses
3704 Lighthouse Way
Holiday, FL 34691

Mudge, Lorraine
3300 Crystal Creek Blvd.
Orlando, FL 32837

Muggiati, Natalia
502 S. Lakemont Ave
Winter Park, FL 32792

Muhammed, Mumtaz
Corine Mumtaz
4851 Daphne Street
New Port Richey, FL 34652

Mulder, Frank
2632 W. Sunset Dr,
Tampa, FL 33629

Mule, Matt
1304 North Dale Mabry # 357
Tampa, FL 33618

Mullinax, Gloria
611 First Ave
Lady Lake, FL 32159

Mullinnix, Tinette
1509 Mulberry AVE
Lake Placid, FL 33852

Muratori, Marina
Trinity Tucker
5422 Twin Creeks Dr.
Valrico, FL 33596

Murdoch, Robert and Amy Leigh
1510 Adriatic Drive
Ococee, FL 34761

Murley, Mary
3211 W. Swann Ave., #902
Tampa, FL 33609

Murphy, Joseph
Casandra Murphy
4014 E. Hanlon St
Tampa, FL 33617

Murray, Christopher
Dawn Murray
15015 Winding Ridge Lane
Clermont, FL 34715

Murray, Elizabeth
4117 Brentwood Park Circle
Tampa, FL 33624

Murray, Ronald
Lori Murray
3450 Hillmont Circle
Orlando, FL 32817

Murvin, Kenneth
5251 Tummel Ct.
Wesley Chapel, FL 33544

Muse, Lester Jr.
3991 Sabal Drive
Oviedo, FL 32765

Musgrave, David
Rebecca Musgrave
1316 Tuscola St.
Clearwater, FL 33756

Muto, Ralph
15938 Cobble Mill Road
Wimamuma, FL 33598-4013

Muzzillo, Steven
Laura Muzzillo
5806 SW 89th Lane
Cooper City, FL 33328

Myers, Modena
13628 Tramore Drive
Odessa, FL 33556

Nagle, Dana Lynn
10224 Estero Bay Lane
Tampa, FL 33625

Nankishore, Yvonne
4320 Heliotrope Loop
Kissimmee, FL 34746

Narcisse, Wilton
PO Box 640141
Miami, FL 33164-0141

Naroditsky, Marcia
Anotoly Naroditsky
5818 S. 6th St.
Tampa, FL 33611

Naroditsky, Marcia
Anotoly Naroditsky
11908 Rose Harbor Drive Apt 102
Tampa, FL 33625

Nascarella, Salvatore
Rita Nascarella
1553 Orange St.
Clearwater, FL 33756

Natale, Pasquale
9855 Mountain Lake Drive
Orlando, FL 32832

Ncholas, Wilma
9810 Sandy Pines Rd
Clermont, FL 34711

Nearhouse, Joseph
2509 N. Ridgewood Ave.
Tampa, FL 33602

Needham, April
Jeff Needham
3361 Greendale Ave.
Deltona, FL 32738

Neel, Robert
Jean M. Neel
10711 Crescendo Loop
Clermont, FL 34711

Neely, Erma
1915 Meridel Ave
Tampa, FL 33612

Neff, William
2294 West Gardenia Ave.
Citrus Springs, FL 34434

Neighbors, Scott
16717 Brassort Road
Lutz, FL 33549

Nelle, Robert
Vicki Nelle
8651 10th St. N. Apt. 106
St. Petersburg, FL 33702

Nelms, Leland
Evelyn Nelms
3450 Gulf Breeze Lane
Punta Gorda, FL 33950

Nelson, Deborah
5901 Weston Oaks Dr.
Orlando, FL 32808

Nelson, Heide
1151 Pine Ridge Circle #112
Tarpon Springs, FL 34688

Nelson, Imelda
John Nelson
3036 W. Helen Ave
Tampa, FL 33611

Nelson, Joann
1812 1st Street
Indian Rocks Beach, FL 33785

Nelson, Lawrence
3139 Sago Point Court
Land O'Lakes, FL 34639

Nelson, Marian-
Sheldon Byfield
990 Hollister Dr.
Indian Rocks Beach, FL 32904

Nelson, Monica
13519 White Elk Loop
Tampa, FL 33626

Nemchik, Joseph
172 W. Warren Ave
Longwood, FL 32750

Nemet, Kyle
6113 Chene Ct.
Lutz, FL 33558

Neo, Szu-Wei
Sarah P.L. Phoon
1417 Carolina St.
Midland, MI 48642

Nero, Diana
David Nero
2210 East Hogan Hollow Road
Margate, FL 33063

Nesbitt, Octavia
P.O. Box 310524
Tampa, FL 33610-0524

Nettles, Michael
5220 Oxford Ave. N.
St. Petersburg, FL 33710

Neu, Richard
Donna Neu
9101 Montevello
Orlando, FL 32818

Neuhaus, Kenneth
Karen Neuhaus
6380 Colon
Tampa, FL 33647

Nevad, David
Carri Nevad
56275 Rockledge
Rockledge, FL 32956

Neville, Kevin
2827 Rogan Rd.
Orlando, FL 32812

Newberry, Randy and Annie
4810 Aztec Circle
Naples, FL 34112

Newbrey, Sara
Timothy Newbrey
3313 West Iowa Avenue
Tampa, FL 33611

Newcomer, Charles
Tomiko Newcomer
19925 Dolores Ann Court
Lutz, FL 33549

Newlands, Lin
309 Belle Claire Place
Tampa, FL 33617

Newman, Anthony
5222 Monoserrot Dr
Lakeland, FL 33812

Newton, Melvin
Lily Newton
1504 Alfred Dr.
Boynton Beach, FL 33426

Ngo, Houng
Giau Nguyen
32080 Okellar Streeet
Tampa, FL 33611

Ngoboc, Jennifer
Freeland Ngoboc
30717 Pumpkin Ridge Dr.
Wesley Chapel, FL 33543

Nguyen, Edith
Mary Nguyen
972 Maryann Dr.
Santa Clara, CA 95050

Nguyen, Hoai Dan
Edith Nguyen
972 Maryann Dr.
Santa Clara, CA 95050

Nguyen, Lu
10304 Riverburn Dr.
Tampa, FL 33647

Nguyen, Sang
Anh Nguyen
12840 Darby Ridge Drive
Tampa, FL 33624

Nguyen, Thuong
Maria Kennedy Nguyen
14643 Mirabelle Vista Circle
Tampa, FL 33626

Nicholas, Wilma
91810 Sandy Pines Road
Clermont, FL 34711

Nicholson, Jodi
5106 Pheasant Woods Drive
Lutz, FL 33558

Nicolaisen, Jeremy
1545 South Disston Ave
Tarpon Springs, FL 34689

Niemsky, Shawn
5512 Metrowest Blvd #202
Orlando, FL 32811

Nieves, Bonnie
6311 Gentle Ben Circle
Wesley Chapel, FL 33544

Nieves, Miriam
914 Boynton Ave
Bronx, NY 10473

Niles, Shannon
8702 Skymaster Dr.
New Port Richey, FL 34654

Nino, Ruth
Ulises Ferrufino
3311 Possom Trot Rd
Valrico, FL 33596

Nix, Jennifer
7222 Ursula Ave
Brooksville, FL 34601

Noah, Danny
Regina Noah
2221 Spring Rain Dr.
Clearwater, FL 33763

Noble, John
Holly Harger
3829 Louis Circle
Tarpon Springs, FL 34688

Noble, Michelle
Thomas Noble
129 Old  Nichols Circle
Auburndale, FL 33823

Nocerino, Samuel
Sheri Nocerino
8213 Moccasin Trail Dr.
Riverview, FL 33578

Noel, Jeremy
Elizabeth Noel
1084 Stoneway Lane
West Palm Beach, FL 33417

Nolan, Kathy R.
5036 Meadow Lark Ln.
New Port Richey, FL 34653

Norris, Doris
1114 South Whitney Road
Leesburg, FL 34748

Norris, Jeff
Christine Norris
7233 Spencer Parrsih Road
Parrish, FL 34219

Norwood, Douglas
Carolyn Norwood
6725 Clair Shore Drive
Apollo Beach, FL 33572

Noterman, Pamela
John Noterman
7332 Castle Drive
Sarasota, FL 34240

Novick, Patrick
403 Spring Valley Lane
Altamonte Springs, FL 32714

Nowell, William
981 Michigan Ave.
Palm Harbor, FL 34683

Nowlan, Gary
11610 Bruin Drive
New Port Richey, FL 34654

Nugyen, Edith
Hoai Dan Nguyen
972 Maryann Dr.
Santa Clara, CA 95050

Nugyen, Giau
Huong Ngo
3208 Oakellar St.
Tampa, FL 33611

Nunez, Jaqueline
15459 Oregon Ave
Orlando, FL 32828

Nurka, Lulezim
Inxhiko Nurka
3445 Keene Park Dr.
Largo, FL 33771

Nutter, Denver
Blanca Nutter
3468 Indian Creek Blvd
St. Johns, FL 32259

Nymark, Justin
Krysta Justin
10250 Bayou Grande Avenue
Seminole, Fl 33772

O'Brien, Daniel
Stacey O'Brien
938 Bleu Water Dr
Indian Harbour, FL 32937

O'Brien, John E.
201 West Laurel St., Unit 1012
Tampa, FL 33602

O'Donnell, John
Angela O'Donnell
10355 Paradise Blvd. Unit #45
Treasure Island, FL 33706

O'hara, George
Marie O'hara
350 Bayforest Drive #102
Naples, FL 34110

O'Nan, Troy
19109 Golden Cacoon Place
Lutz, FL 33558

O'Neal, Ricardo
Gipson, Viretha
1050 Palmetto Ave.
Lake Wales, FL 33853

O'Neil, Mike
Catherine O'Neil
4715 Kemble Ct.
Tampa, FL 33624

Oakley, Robert
15462 Saratoga Drive
Spring Hill, FL 34604-4483

Oberg, Diane
2152 Cross Creek Way
Dunedin, FL 34698

Oberg, Shannon
Stephen Lampo
5779 West Stockholm Lane
Dunnellon, FL 34433

Oblinger, Michael
2119 La Salle Street
Sarasota, FL 34231

Odell, Jerome and Heather
1271 W. Skyview Crossing Drive
Hernando, FL 34442

Odom, Charles
Kimberly Odom
15384 Scrub Jay Lane
Bontia Springs, FL 34135

Odom, Marie
5508 Blue Jay Lane
Tampa, FL 33625

Ogden, Mark
Mary Caron
22528 Laureldale Drive
Lutz, FL 33549

Oglesby, Rhonda
Bryant Oglesby
4550 SE 120th Street
Belleview, FL 34420

Oh, Sang T.
519 Grand Preserve Cove
Bradenton, FL 34212

Oliu-Smith, Alejandro and Dawn
419 Valencia Park Drive
Seffner, FL 33584

Oliver, Jack
Kathryn Oliver
8894 Robin Road
Largo, FL 33777

Oliver, Jesima
Virglio (son)
4109 W. Carmen St.
Tampa, FL 33609

Oliver, Robert
Mountrey Oliver
7963 Versilia Dr.
Orlando, FL 32836

Olivero, Kristin
9308 N. Dartmouth Ave.
Tampa, FL 33612

Olliver, Robert
Nancy Olliver
1335 Bayshore Drive
Englewood, FL 34223

Olson, Jane
6125 Via Laguna Lane
Boca Raton, FL 33433

Oquendo, Esteban
Edith Oquendo
3126 Twisted Oak Loop
Kissimmee, FL 34744

Orama, Cecilia
6036 Crest Ridge Road
Tampa, FL 33634

Orange Legal
633 E. Colonial Dr.
Orlando, FL 32803

Orcutt, Chris
Jessica Orcutt
11769 Mango Cross Court
Seffner, FL 33584

Orcutt, Chris
2730 Roosevelt Blvd # 902
Clearwater, FL 33760

Ordonez, George
Amaryllis Ordonez
7907 Roundelay Dr.
New Port Richey, FL 34654

Orlando Property Acquistions
Contact: Jeffrey Almiron
9350 US Hwy 192 #104
Clermont, FL 34714

Orman, Randy
Janice Orman
4719 Lighterwood Way
Valrico, FL 33596

Orr, John
11842 North 104th Street
Largo, FL 33773

Orrick, Norwood
2904 North Tampa Street
Tampa, FL 33602

Orta, Ruth
4804 Culbreath Isles Rd.
Tampa, FL 33629

Orta, Ruth
406 South Hubert Avenue
Tampa, FL 33609

Ortagun, Patricia
Hakan Ortagun
103 Winged Foot Ln.
Boca Raton, FL 33431

Orthwein, Frederick
4004 Worcester Rd.
Sarasota, FL 34231

Ortiz, Antonio
Deborah Ortiz
17620 Pasture Rd.
Odessa, FL 33556

Ortiz, Cecil
Luis Ortiz
471 Rayford St.
LeHigh Acres, FL 33974

Ortiz, Harry James
12515 Chenwood Ave.
Hudson, FL 34669

Ortiz, Luis
6295 River Run Place
Orlando, FL 32807

Ortiz, Maria
2958 Pembridge St
Kissimiee, FL 34747

Ortiz, Milka
Frank Ortiz
9606 Nathaniel Lane
Land O'Lakes, FL 34638

Ortiz, Tony
17620 Pasture Rd.
Odessa, FL 33556

Orzechowski, Rick
3207 Gloria Ave.
Plant City, FL 33563

Osorio, Niisa
Felix Osorio
5340 Great Egret Drive
Leesburg, FL 34748

Ostander, Layne
Erica Ostrander (wife)
6603 W. 29th Ave
Bradenton, FL 34209

Otero, Esteban
10010 North Hyaleah Road
Tampa, FL 33617

Otto, Steven
5401 Silver Charm Ter
Wesley Chapel, FL 33544

Outlaw, Bryan
2777 Algonquin Dr.
Melbourne, FL 32935

Overbey, Daryl
Belinda Overby
9506 Letterstone court
Tampa, FL 33615

Owens, Jaunda
Janne Winters
8065 142nd Street
Sebastian, FL 32958

Owens, Theresa
2170 86th Avenue
Vero Beach, FL 32966

Owinski, Stephen
708 Brenton Leaf Drive
Ruskin, FL 33570

Pacheco, Mark
1419 NE Juanta Place
Cape Coral, FL 33909

Pacheco, Richard
1167 Hallcrest Ave.
Spring Hill, FL 34608

Pack, Sheila
5243 SE 110th Ave.
Belleview, FL 34420

Packett, Kenneth
Colleen Packett
4320 24th Ave N
St. Pete, FL 33713

Page, John
17401 1st St. E.
Redington Shores, FL 33708

Pahlck, Will
Lindsey Pahlck
3627 Morgons Castle Ct.
Land O'Lakes, FL 34638

Palacio, Maria
Christian Dupart
10463 Greenwich Court
East Boca Raton, FL 33428

Palacios, Edward
12305 Bramfield Dr.
Riverview, FL 33569

Palermo, Christopoher
Tina Palmermo
1915 Green Meadow
Lutz, FL 33549

Palisi, John
Lorraine Palisi
11412 Nest Court
Port Richey, FL 34668-2030

Palma, Jennifer
2729 North Dellwood Drive
Eustis, FL 32726

Palmer, Chrystal
4045 Davenport Lane
Mount Dora, FL 32757

Palomino, Danae
2318 Dae Court
Orlando, FL 32839

Panella, Dante
Jillene Panella
17221 Breeders Cup Dr
Odessa, FL 33556

Pankau, Robert and Helen
5628 Dark Star Loop
Wesley Chapel, FL 33544

Pankey, Christine
630 Stone Drive
Brandon, FL 33510

Panneri, Peter
644 Vallance Way NE
St. Petersburg, FL 33716

Panov, John
Sharon Panov
1118 2nd Ave South
St. Petersburg, FL 33715

Papageorgiou, Juan
518 South Rainbow Drive
Hollywood, FL 33021

Papasidero, Elvera
Robert Canter and Michael Papasidero
9154 Autumn Haze Dr.
Naples, FL 34109

Pappas, Karen
5107 Arlington Rd.
Cocoa, FL 32927

Pardue, Danielle
9005 Heritage Inlet Place
Bradenton, FL 34212

Paris, Susan
118 Upper Tuskeegee Road
Robbinsville, NC 28771

Parish, Jessika
David Parish
8470 Lantana Dr
Seminole, FL 33777

Parishy, Ronald
Marlene Parishay
4 Santabel Lane
Trenton, NJ 08691

Park, Kenneth
285 Sunshine Dr.
St. Augustine, FL 32086

Park, Larry
Suzanne Park
6742 Runner Oak Drive
Wesley Chapel, FL 33545

Parker, Douglas
Kathryn Parker
20522 Marlin Street
Orlando, FL 32833

Parker, Malissa
12723 Evington Point Drive
Riverview, FL 33579

Parker, Michelle
20839 NW 17th Street
Pembroke Pines, FL 33029

Parker, Patrica
Alden Parker
8018 Darlington Circle
Lakeland, FL 33809

Parker, Richard
13541 Jennita Drive
Hudson, FL 34667

Parker, Robert
Meridith Parker
4074 65th Street East
Sarasota, FL 34243

Parkhurst, Daniel
Lynne Parkhurst
2608 Dartmouth Ave N
St. Pete, FL 33713

Parkinson, Reubel
11574 Misty Isle Lane
Riverview, FL 33569

Parkman, Rick
Cheryl Parkman
4254 Gardenspring Dr.
Clemmons, NC 27012

Parmley, Dennis
Jennifer Parmley
10716 Dalton Ave
Tampa, FL 33615

Parrilla, Anna
600 Callahan St.
Winter Park, FL 32789

Parrish, Stefanie
Parrish, Donald
9334 Tom Costine Rd
Lakeland, FL 33809

Parrott, Edward
Julia Parrott
13919 Chalk Hill Pl.
Riverview, FL 33579

Parsaeian, Seyed
Iran Mirzania
18039 Java Else Drive
Tampa, FL 33647

Pasanen, Helena
19125 2nd Ct NW
Lutz, FL 33548

Pasco County Clerk of Court
38053 Live Oak Ave.
Dade City, FL 33523

Pasco, Sebastian
Thomas Joy
3119 River Cove Dr
Tampa, FL 33614

Pasquariello, David
Kathryn Pasquariello
923 Academy Dr.
Brandon, FL 33511

Patch, Tina
Robert Patch
6734 Clair Shore Drive
Apollo Beach, FL 33577

Patel, Beemal
Sapna Patel
2610 Night Rains Dr.
Lutz, FL 33559

Patel, Kapilaben
Kanti Bahai
2796 Judge Island Way
Naples, FL 34119

Patel, Mohan
Ushaben Patel
19316 Water Naple Dr
Tampa, FL 33647

Patel, Nilan
11255 SE 33th Court
Ocala, FL 34840

Patel, Nootan
Shree Patel
5105 W. Grace St.
Tampa, FL 33607

Patel, Sanjay and Aprita
5350 Cypress Links Blvd.
Elkton, FL 32033

Paten, William
Julie Paten
10 Old Grove Lane
Altamonte, FL 32701

Patsch, Charles
1705 Floyd St
Sarasota, FL 34239

Pattalino, Hal
423 Melrose Ave.
Maple Shade, NJ 08052

Patterson, Barry
10321 Frog Pond Drive
Riverview, FL 33569

Patterson, David
7618 Par ave.
St. Pete, FL 33710

Patterson, Russell
Viviane Patterson
225 Sandkey Estate Drive
Clearwater, FL 33767

Patton, Roberta
Christopher Patton
3253 Mount Tami Dr.
San Diego, CA 92111

Paul, Kevin
147 8th St. N.,
St. Petersburg, FL 33701

Paula
516 Cedar Grove DR.
Brandon, FL 33511

Pauska, Jason
98 S. Winter Park Dr
Casselberry, FL 32707

Pawlus, Mark
Gail Pawlus
16210 2nd St. E
Redington Beach, FL 33708

Payne, Cedric
Margaret Payne
450 Grainary Ave.
Tampa, FL 33624

Payne, Karen
8574 W. Egret Ct.
Homassa, FL 34448

Payne, Kathy
13108 Early Run Drive
Riverview, FL 33578

Payne, Kevin
Lucia Payne
18398 Arapahoe Cir.
Port Charlotte, FL 33948

Peak, Patricia
2912 Witley Ave.
Palm Harbor, FL 34685-1327

Pean, Kenny
2735 Conch Hollow Dr
Brandon, FL 33511

Pearen, John
Nadine Pearen
36750 US Highway 19 N
Palm Harbor, FL 34684

Pearson, Daniel
970 Boca Ciega Isle Drive
St. Pete Beach, FL 33706

Peck, Clayton
Paula Peck
579 Setting Sun Drive
Winter Gardens, FL 34787

Peck, Shane
Susan Peck
10242 Douglas Oaks Circle #104
Tampa, FL 33610

Pecorelli, Richard
Doloria Pecorelli
797 Oak Bend Way
Sarasota, FL 34240

Peeler, Gerald
Krista Peeler & Robyn Peeler
4490 Marsalis Court
Spring Hill, FL 34609

Peinado, Winston
Rosa Restrepo
8101 SW 144th St
Palmetto Bay, FL 33158

Peirson, Robert
Kimberly Peirson
2157 E. Citrus Way
Palm Harbor, FL 34683

Pelaez, anthony
Lorena Pelaez
10017 Parsons Street
Tampa, FL 33615

Pelletier, Carole
515 64th Ave W
Bradenton, FL 34207

Pelley, Cindy
Kevin S. Pelley
305 W. Frances Ave.
Tampa, FL 33602

Pemberton, Nellie
3819 N. 38th Ave.
St. Petersburg, FL 33713

Pena Jr, Gregorio
Migdalia Pena
12505 Blazing Star Drive
Tampa, FL 33626

Pena, Dejon
Marcos Pena
2513 Hollowrideg Drive
Denton, TX 76210

Pena, Luis
Maris Penn Pena
1762 Nestlewood Trail
Orlando, FL 32837

Penrod, Shane
915 Terra Mar Dr.
Tampa, FL 33613

Penteado, Adalberto
4405 Loraine Ave
LeHigh Acres, FL 33976

Perales-Male, Carrie
2473 Andre Court
Orange, FL 34761

Percy, Jennifer
Richard Falls
6971 North Deltona Blvd
Citrus Springs, FL 34434

Perez & Perez
4507 Wishart Blvd
Tampa, FL 33603

Perez & Perez
4807 Culbreath Isle Rd
Tampa, FL 33629

Perez & Perez
Don Perez
836 Desert Mountain Ct.
Kissimmee, FL 34747

Perez, Debra
Frank Perez
2955 W. Mustang Blvd.
Beverly Hills, FL 34465

Perez, Eloy
Gloria Perez
2817 W. Broad St.
Tampa, FL 33614

Perez, Frank
Debra Perez
2955 W. Mustang Blvd.
Beverly Hills, FL 34465

Perez, Gustavo
Magalis Bencome
4927 33rd Street North
St. Petersburg, FL 33714

Perez, John Charles
Mary Frances Lopez
179 Longview Ave.
Kissimmee, FL 34747

Perez, Linda
11216 Moonvalley Way
Tampa, FL 33635

Perez, Maritza
8913 N. Locust Ave.
Tampa, FL 33604

Perez, Miguel
11245 NW 87th Ter
Doral, FL 33178

Perez, Peter
Robin Perez
5114 N. Rome Ave.
Tampa, FL 33603

Perez-Prieto, Julio
7103 Princeton Place
Tampa, FL 33619

Pericone, Laura
206 South Melville Ave
Tampa, FL 33606

Perignon, Lydia
1649 Idle Lane
Sarasota, FL 34231

Peritore- Larson
129 West Grapefruit Circle
Clearwater, FL 33759

Perkins, Roy
4814 Jeanette Court
Saint Cloud, FL 34771

Perrin, Teresa
3225 SE 21st Ave
Ocala, FL 34471

Perry, Franklin
1414 Eastwood Dr.
Lutz, FL 33549

Perry, John
8749 Elm Leaf Court
Port Richey, FL 34668

Perry, Joseph
Carol Perry
316 141 St. Court NE
Bradenton, FL 34212-1676

Perry, Lonnie
Nichole Perry
9434 Sunbeam Dr
New Port Richey, FL 34654

Persad, Davendra
Sydonna Persad
10452 Lucaya Drive
Tampa, FL 33647

Persaud, Mohan
539 Hibiscus Cove Drive
Orlando, FL 32807

Persons, Brenda
David Persons
10371 Flat Stone Loop
Bonita Springs, FL 34135

Peterson, Carla
Christopher Peterson
12008 Glenhill Dr.
Riverview, FL 33569

Petterson, Christine
Michael Petterson
1212 Cressford Pl.
Brandon, FL 33511

Pfleger, Keat
Elizabeth Pfleger
407 Princess Place
Lakeland, FL 33803

Pfund, Susan
2120 Citrus Hill Lane
Palm Harbor, FL 34683

Pham, Julie
4102 W. Bay Hills Blvd.
Safety Harbor, FL 34695

Phillips, Andre
36423 Grand Island Oaks Circle
Grand Island, FL 32735

Phillips, Ashley
14316 Ielani Dr
Brooksville, FL 34614

Phillips, Denis
Lori Philips
2032 N. Pointe Alexis  Drive
Tarpon Springs, FL 34684

Phillips, Denis
Lori Philips
1301 Indian Trail N
Pam Harbor, FL 34683

Phillips, Lawrence
Maggie Ventures, LLC
P.O. Box 620802
Las Vegas, NV 89162-0802

Phillips, Nathan
8505 Sandy Beach St
Tampa, FL 33634

Phillips, Samuel
Selena Phillips
413 Kings Path Drive
Seffner, FL 33584

Phillos, Frances
15009 Naples Place
Tampa, FL 33624

Phommavong- maglio, Vanyvone
Ann Phommavang
1650 Papoose Way
Lutz, FL 33559

Pichardo, Clar-
Fausto Picahrdo
31314 West Burke Street
Tampa, FL 33614

Pici, Gerardo-
711 Pinellas Street
Clearwater, FL 33756

Pickens, Parker
Galina Pickens
3718 3rd Ave. Dr. E.
Palmetto, FL 34221

Pickens, Sarah
4202 N. Covina Cir
Tampa, FL 33617

Pigoni, David-
Erica Pigoni
5219 Jackson Street
Hollywood, FL 33021

Piltz, Matt
Tori Piltz
1811 Bonita Bluff Court
Ruskin, FL 33570

Pinckard, Roxanne
2021 Lee Dr.
Valrico, FL 33594

Pinellas County Clerk of Court
Room 170, 315 Court St
Clearwater, FL 33756

Pinellas County Tax Collector
P.O. Box 4006
Seminole, FL 33775-4006

Pipher, Timothy A. and Pamela D.
7635 South A1A
Melbourne Beach, FL 32951

Pisano, Thomas
Brenda Pisano
183 Thorne Meadow Pass
Davenport, FL 33897

Pisecco, Gina
Joe Irwin
5100 Counselor Drive #205
Zephyrhills, FL 33541

Pita, David
7069 Catalpa Hill Cove
Bartlett, TN 38135

Pita, David
Theresa Pita
9060 Moonlit Meadows Loop
Riverview, FL 33578

Pitcher, Scott
Heather Pitcher
1710 W. Eldred Dr.
Tampa, FL 33603

Pittman, Frank
3201 River Grove Dr.
Tampa, FL 33610

Pizarro, John
Anna Pizarro
6921 Spanish Moss Cir.
Tampa, FL 33625

Pizarro, Valerie
Mario M. Pizarro
13040 SW 51st st.
Miramar, FL 33027

Place, Gary
8148 Sutton Place
Jacksonville, FL 32217

Place, Joan
122 Bimini Road
Cocoa Beach, FL 32931

Placeres, Robert
Virginia Robert
4528 La Carmen St.
Tampa, FL 33611

Plageman, Katherine
3831 SW 28th Terrace
Gainesville, FL 32608

Planadeball, Carmen
1608 Golden Poppy Court
Orlando, FL 32824

Ploskova, Daniela
5231 S. Chamberlain Blvd
North Port, FL 34286

Plotner, Craig
9738 51st Ave N.
St. Petersburg, FL 33708

Plumeri, Don
6662 W.Candier Ct
Dunellon, FL 34433

Poblette, Jimmy
12533 Lake Vista Drive
Gibsonton, FL 33534

Podloski, Jessica
Joshua
12616 White Cedar Trail
Jacksonville, FL 32226

Poe, Michael
Gay Poe
12276 Paulee Place
Seminole, FL 33772

Pohara, Edin
Svetlana Pohara
10848 65th St.
Pinellas Park, FL 33782

Pohl, Cheryl
Jacqueline Pohl
6608 Northhaven Court
Riverview, FL 33578-8755

Pohle, Gabriele
Andrew Pohle
1704 Baxter Ave.
Orlando, FL 32806

Pokrowski, Richard
Tina Pokrowski
3251 Ogden Drive
Mulberry, FL 33860

Policherla, Prasad
Bala T. Policherla
838 Deerwood Dr. #CA3
Defiance, OH 43512

Polimirova, Jozefina
6210 Flagfish Court
Bradenton, FL 34202

Polito, James
7 Hathaway Lane
Wilton Manners, FL 33305

Pollard, Samuel
Selina Pollard
824 Hallmark Ave
Lake Placid, FL 33852

Pollice, Benedetto
Marion Pollice
9459 Mississippi Run
Weeki Wachee, FL 34613

Pomplun, Chris
6572 Black Mangrove Dr,
Tampa, FL 33773

Poole, Connie
Curtis Poole
2913 Dunhill Cir.
Lakeland, FL 33810

Pope, Jeremy
Laura Pope
1617 Ledgestone Drive
Brandon, FL 33511

Porche, Gloria
1401 East Pinelock Ave.
Orlando, FL 32806

Porter, Daniel
800 James Street
Dunedin, FL 34698

Porter, Sandra
5120 Log Cabin Drive
Lakeland, FL 33810

Portoff, Howard
Dawn Marie Portoff
38 S. St.
Milford, CT 06460

Poteet, James
Constance Poteet
256 Margate Drive
Davenport, FL 33892

Potts, David and Debra
10807 Australian Pine Drive
Riverview, FL 33579

Pouncy, Dwayne
Connie Pedroff
1854 76th Ave N.
St. Pete, FL 33702

Powell, Dallas
1585 Coluso Drive
Winter Garden, FL 34787

Powers, Stephen
Zoya Powers
204 Lake Charles Drive
Davenport, FL 33837

Pownall, Ronald
9241 Merrimoor Blvd.
Largo, FL 33777

Pownall, Ronald
8349 Monarch Circle
Pinellas Park, FL 33781

Poythres, Terri
10561 53rd Ave.
St. Petersburg, FL 33708

Pozniakowski, Andrew
Marzena Pozniakowski
PO Box 36
Crytsal Beach, FL 34681-0036

Pozo, Marco
Elba Pozo
7619 La Mesita Court
Tampa, FL 33615

Prague, Kimberly
19748 South hampton Terrace
Boca Raton, FL 33434

Pratt, Thomas
Francisa Oliveira
3400 Capland Ave
Clermont, FL 34711

Preciado, Jon
Michelle Preciado
2803 Winding Trail Drive
Valrico, FL 33596

Preiss, Maria
Andrrzej Preiss
616 Parsons Terrace
Dundein, FL 34698

Preist, Kimberly
5740 - 47th Avenue North
Saint Petersburg, FL 33709

Premorel, William
Ramona Simpson-Premorel
1167 Garfield Ave.
Masaryktown, FL 34604

Prentice, Paul
Tawny Prentice
7400 S.W. 14th Place
North Lauderdale, FL 33068

Presvot, Jerry
1631 NW 19th Street #7
Miami, FL 33125

Preza, Tanya
126 Goins Drive
Seffner, FL 33584

Prezioso, William
Tabatha Shears
608 Sinset Lane
Lutz, FL 33549

Price, Milo
Price, Jennifer
10105 Alambra
Tampa, FL 33619

Prim, John
38744 Tall Dr
Zephyhills, FL 33540

Prince, Lauren
Horace Prince
1102 Cross Country Rd.
Winter Garden, FL 34787

Prince, Steven
Margaret Prince
17384 SE 280th Court
Umatilla, FL 32784

Princiotta, Drew
7415 Mulligan Court
Port Richey, FL 34669

Prindle, Bradford
890 Dry Creek Rd
Jonesbrourgh, TN 37659

Prindle, Christopher
1420 Buckner Rd.
Valrico, FL 33596

Prine, Warren
Darlene Prine
3480 Milwaukee Ave.
Melbourne, FL 32904

Printz, Mark
Brenda Printz
1845 Mahogany Drive
Orlando, FL 32825

Proenza, Renay
1052 Ivey Lake Drive
Orange City, FL 32763-9221

Professionla Organization Properties
Adam Price
505 Pine Ave South
Oldsmar, FL 34677

Proult, Norman
100 Bluff View Drive #608A
Belleair Bluffs, FL 33770

Proulx, James
Kimberly Proulx
15815 Golden Club St.
Clermont, FL 34711

Provencher, George
Margaret Provencher
1802 Jeri Kay Lane
Sebring, FL 33870

Prusinski, Kelli-  f/k/a Kelli Barry
Gerald Prusinski
18685 SW 51st Lane
Dunnellon, FL 34432

Puckett, Samantha
Brent Puckett
234 37th Ave NE
St. Petersburg, FL 33704

Puentes, Florinda
Cesar Sanchez
1201 SW 24th Ave
Miami, FL 33135

Puerling, Dean
Candise Puerling
3874 52nd Ave N
St. Petersburg, FL 33714

Puga-Graciola Morales
Claudia Puga
6670 South Biscayne Drive
North Point, FL 34287

Pugh, CJ
5536 15th Ave. N.,
St. Petersburg, FL 33710

Pugliese, Michael
2216 SE 16th Street
Cape Coral, FL 33990

Purdy, Glen
Ellen Purdy
1001 Victoria Ave.
Port Charlotte, FL 33948

Purvis, Christopher
4033 Crews Lane
Lakeland, FL 33813

Pyle, Rodney
1949 Foxhollow Drive
Auburndale, FL 33823

Quammie, Bolina
9970 Colonial Dr.
Miami, FL 33157

Quinn, Jennifer
Martin Quinn
7278 Landmark Drive
Spring Hill, FL 34606

Raccha, Frederick and Sandra
12303 Langshaw Drive
Thonotosassa, FL 33592

Radford, Robert
Denise Radford
8714 Hidden Green Lane
Tampa, FL 33647

Radhacharan, Veronica
9043 Lost Mill Dr.
Land O'Lakes, FL 34638

Radstrom, Ron
Debbie Radstrom
1533 Long Street
Clearwater, FL 33755

Radtke, Melvin
Nancy Radtke
5410 Fuirmont Rd
Lake Whales, FL 33898

Radune, Martha Ann & Richard M. Dreyer
R. Dekker Dreyer & Julia H. Howe
919 Magnolia Street
New Smyrna Beach, FL 32168

Raff, Bernice and Robert
404 SE 13th Avenue
Cape Coral, FL 33990

Ragan, Keith
8202 Nundy Ave.
Gibsonton, FL 33534

Raghubar, Sookdeo
507  Little Wekiva Road
Altamonte Springs, FL 32792

Raines, Henry
Susan Raines
5211 West 11th Ave
Bradenton, FL 34209

Raisler, Heather
Gregory Raisler
5215 Denver St NE
St. Petersburg, FL 33703

Rakstis, Eric
Katya Lenehan
13743 68th Street N
West Palm Beach, FL 33412

Ramdas, Chakravarty
14507 Musket Fire Lane
Orlando, FL 32837

Ramirez, Elkin
Maritza Vazquez
106 Snapdragon Court
Kissimmee, FL 34743-5611

Ramirez, Monique
4133 Amber Ridge Lane
Valrico, FL 33594

Rampersaud, Oma
8536 Snowfired Drive
Orlando, FL 32814

Ramsey, Harold
Tracey Ramsey
30501 Wrencrest Drive
Wesley Chapel, FL 33543

Ramus, Charles and Michelle
15834 Dawson Ridge Drive
Tampa, FL 33647

Randall, David
Lani Randall
27241 Lajolla Way
Wesley Chapel, FL 33544

Randolph, Ida
Timothy Douglas
5308 E. 20th Ave.
Tampa, FL 33619

Ranzola, Victor Luis
15634 SW 50th Terrace
Miami, FL 33185-4131

Rapczynski, Billie
Ronald Rapczynski
2713 Willow Oaks Dr.
Valrico, FL 33594

Raphael, Michael
Joanne Raphael
6304 Spoonbill Drive
New Port Richey, FL 34652

Rasmussen, Cegal
10608 Horizon Dr.
Spring Hill, FL 34608

Rath, Angela
20 Brickyard Drive, Apt. G5
Bloomington, IL 61701

Rawls, Ruth
2505 Thonotosassa Rd #107
Plant City, FL 33563

Raymond, June
601 Alice St
Plant City, FL 33563

Razzani, Russ
125 S Swoope Ave #203
Maitland, FL 32751

Reagan, Seth
Erica Reagan
PO Box 252
Mascotte, FL 34753-0252

Reagan, Todd
3308 Azalea Blossom Dr.
Plant City, FL 33567

Reale, Thomas
6342 5th Avenue North
St. Petersburg, FL 33710

Recker, Matthew
Nancy Recker
2704 Bullion Loop
Sanford, FL 32771

Reddish, Maxie
Melanie Reddish
5001 Barrowe Place
Tampa, FL 33624

Redgrave, Ryane
Richard Redgrave
240 Robbins Rest Circle
Davenport, FL 33896-5204

Reed, Douglas
Pamela Reed
2140 Roosevelt St
Wimauma, FL 33598

Regus
2202 N. Westshore Blvd., Suite 200,
Tampa, FL 33607

Rehman. Akhlaq
43 Desert Thorn
Rancho Santa margarita, CA 92688

Reidenbach, Brian
39500 Meadowood Loop
Zephyrhills, FL 33542

Reintjes, Hendrika
72 Wye Drive
Ormond Beach, FL 32176

Remington, Keith
Jennifer Remington
7438 South Lamar Street
Littleton, CO 80128

Rendon, Jaime
12823 Flamingo Parkway
Spring Hill, FL 34610

Renee Hendricks
11012 Wembley Landing Drive
Lithia, FL 33547

Renner, Jacqueline
a/k/a Jacqueline Velez
4214 Edenrock Place
Wesley Chapel, FL 33543

Rennie, Robert
Rosemarie Quiles
3804 N. Arlington Ave.
Tampa, FL 33603

Repka, David and Tanya
735 Arlington Avenue North #110
St. Petersburg, FL 33701

Resch, LaShondra
Richard Resch
615 East Weber Drive
Tempe, AZ 85281

Ressutti, Victoria and Wilson
5219 NW 117 Avenue
Coral Springs, FL 33076

Retenski, Stacey
Unk. heirs of John L. Maier
111 East Barrett Road
Middle Island, NY 11953

Revilla, John
Claudia Revilla
900 79th Street South
St. Petersburg, FL 33707

Reyes, Angela
Darrell Reyes
1201 Alhambra Crest Dr.
Ruskin, FL 33570

Reyes, Julius-Vincent & Maria Teresa
2238 Camp Indianhead Rd.
Land O'Lakes, FL 34639

Reyes, Stefani
525 Bonita Dr.
Lady Lake, FL 32159

Reyna, Eric
Tracee Reyna
7007 Mintwood Court
Tampa, FL 33615

Reynolds, Angel
David Reynolds
5943 10th St
Zephyrhills, FL 33542

Reynolds, Brian
Simona Goman
1589 Arnold Drive
Melbourne, FL 32935

Reynolds, Douglas
Ruth Reynolds
13443 Balboa Drive
Largo, FL 33774

Reynolds, Henry
1039 N. Macon St.
Ludowich, GA 31316

Ribot, Maria
Nehemias Figueroa
HC-1 Box 7452
Luguillo, FL 00773

Ricci, Charles
Rebekah Ricci
912 Eastwood Drive
Brandon, FL 33511

Rice, Debra
4319 Tony Street
Orlando, FL 32808

Richard Gassman
750 Heathrow Lane
Palm Harbor, FL 34683

Richards, Felicia H. and Lawrence S.
2451 Palesta Dr
Trinity, FL 34655

Richards, Lloyd
7514 Hunnicot Dr.
Port Richey, FL 34668

Richardson, Anthony
Anicette Richardson
8733 Boysenberry Dr
Tampa, FL 33635

Richardson, Tammy (Traini)
341 83rd Ave
St. Pete Beach, FL 33706

Richner, Karen
Stephen Richner
7016 Muck Pond Rd.
Seffner, FL 33584

Richter- Beaman
8374 Market St., #423
Bradenton, FL 34202

Richters, Barbara
Willard Fleetwood
6408 Ridge Top Drive
New Port Richey, FL 34655

Ridge, Richard
1850 Sexton Drive
Clearwater, FL 33763

Riesdorph Reporting Group, Inc.
201 E. Kennedy Blvd., Suite 712
Tampa, FL 33602

Riley, Michael
Antonette Riley
526 Trotter Lane
Mcdonough, GA 30252

Riley, Randy
Phyllis E. Riley
3413 70th Glen E.
Palmetto, FL 34221

Rimmer, Mark
Marielle Rimmer
P.O. Box 554
Lake Hills, TX 78063-0554

Riney, Timothy
Rosalinda Riney
1812 Weatherstone Drive
Saftey Harbor, FL 34695

Rinzivillo, Melinda
85 Silver Oaks Circle #6202
Naples, FL 34119

Riordon, Michael
Lorelei Keif
703 Court Street
Clearwater, FL 33756

Rising, Hope
5120 Flamingo Dr. N.,
St. Petersburg, FL 33714

Ristoff, Darla
David Ristoff
218 Sanctuary Drive
Crystal Beach, FL 34681

Ritson, Donald
Ian Ritson
16 Chequerfield Ave.
Pontefract, UL

Ritter, Eric
6423 River Lodge Lane
Weeki Wachee, FL 34607

Ritter, Jimmy
Ritter, Lynda
PO Box 429
Homossasa, FL 34487-0429

Rittinger, Martha
Brian Rittinger
2485 Stanton Ave
Spring Hill, FL 34609

Rive, Dale
4007 West Waterman Ave.
Tampa, FL 33609

Rive-Perez, Tammie
6007 N. Ola Ave.
Tampa, FL 33604

Rivera, Andrea
106 Greenpoint Ave Apt 4R
Brooklyn, NY 11222

Rivera, Antonio
Linda Rivera
1034 Branchwood Dr.
Apopka, FL 32703

Rivera, Catherine
17917 Machair Ln.
Land O'Lakes, FL 34638

Rivera, Ernesto
Delsy Ajo Santos
PO Box 629
Land O' Lakes, FL 34639-0629

Rivera, Irving
Sylvia Rivera
6526 Spanish Moss Circle
Tampa, FL 33625

Rivera, Jason
Marilyn Rivera
107 Lisa Loop
Winter Springs, FL 32708

Rivera, Joanne
Paul Costanzo
3125 30th Ave N.
St. Petersburg, FL 33713

Rivera, Jose
Denise Rivera
P.O. Box 474
Brandon, FL 33509-0474

Rivera, Juan
PO Box 1164
Highland City, FL 33846-1164

Rivera, Norman
Sheila Reyes
748 Palaiseau
Kissimmee, FL 34759

Rivera, Pedro
Vanessa Rivera
2917 Ariel Ave
Kissimmee, FL 34743

Rivera, Rafael
2315 W. Kentucky Ave
Tampa, FL 33607

Rivera, Ricardo
13367 SW 2nd Ct
Ocala, FL 34473

Rivera, Secundino
6455 Rewick Circle
Tampa, FL 33647

Rivera, Stacy
Daniel Rivera
10213 Cody Lane
Orlando, FL 32825

Rivera, Thomas
13804 Caden Glen Dr.
Hudson, FL 34669

Rivera, Tomas, Sr.
683 Hartley Ave.
Deltona, FL 32725

Rivera, Vanessa
Pedro Rivera
2917 Ariel Ave
Kissimmee, Fl 34743

Rivera-Martinez, Guillermo
Marilyn Velazquez
1210 Bayshore Blvd.
Indian Rocks Beach, FL 33785-2830

Rivera-Vega, Pablo
Teresa Irene Ayoroa Castro
12701 N 53rd St
Temple Terrace, FL 33617

Roach, Rachelle
11226 Wheeling DR.
Tampa, FL 33625

Robbins, Alice
Donald Robbins
3520 NW 25th Street
Ft. Lauderdale, FL 33311

Roberson, Amy
Mike Roberson
6010 Firefly Lane
Apollo Beach, FL 33572

Robert Berman
Donna Berman
1621 80th St. N.
St. Petersburg, FL 33710

Robert Horst & Gina Hirst
40406 Grays Airport Rd.
Lady Lake, FL 32159

Robert L. Jones
PO Box 6415
Clearwater, FL 33758-6415

Roberts, Caroline
Nigel Roberts
19912 Bluff Oak Blvd
Tampa, FL 33647

Roberts, John
Dawn Roberts
1981 Tall ridge Rd
Melbourne, FL 32935

Roberts, Ronald
Terry Roberts
4100 68th Ave
Pinellas Park, FL 33721

Roberts, Trevor
Beverly Roberts
8195 Woodvine Cir.
Lakeland, FL 33810

Robertson Anschutz & Schneid
3010 N. Military Trail, #300
Boca Raton, FL 33431

Robertson, Verna Eileen
c/o Prashad
13575 58th St N Ste 300
Clearwater, FL 33760

Robey, David
Gena Robey
3118 Whitehead Lane
Land O'Lakes, FL 34638

Robins, Lon
Sally Robins
12115 Bishopsford Drive
Tampa, FL 33626

Robinson, Darrin
9830 West Park Village Drive
Westchase, FL 33626

Robinson, Jennifer
1505 E. Emma Street
Tampa, FL 33610

Robinson, Karyn
Jose Garcia
4433 NW 67th Ave.
Coral Springs, FL 33067

Robinson, Lewis
Tammy Robinson
1808 122nd Ave. E.
Parrish, FL 34219

Robinson, Mark
Valarie Robinson
16120  NW Hwy 17
Williston, FL 32696

Robinson, Michele
P.O. Box  504
Sarasota, FL 32189-0504

Robinson, Nicole
3825 Cortez Way South
St. Petersburg, FL 33712

Robison, Deborah
5045 37th Way South
St. Petersburg, FL 33711

Robles, David
Suzanne Artiles
6412 Oyster Island Cove
Apollo Beach, FL 33572

Rocco, Ameneh
PO Box 10074
Santa Ana, CA 92711-0074

Roddy, Greg
Wendy Roddy
108 Hope Circle
Orlando, FL 32811

Roden, Ty
SanJyLea Roden
112 W. 12th St
Leesburg, FL 34748

Rodgers, Danny
Pamela Rodgers
39400 Grays Airport Road
Lady Lake, FL 32159

Rodman, Paul
Cassandra Rodman
928 Arbor House Drive
Indian Rocks Beach, FL 33785

Rodriguez Hernandez, Magaly
6011 Venetian Blvd. NE,
St. Petersburg, FL 33703

Rodriguez, Alfredo
Cassandra Rodman
1205 Crystal Terrace
Plant City, FL 33563

Rodriguez, Emma
928 Catherine Street
Kissimmee, FL 34741

Rodriguez, Erasmo
Gloria Rodriguez
2420 SW 80th Trail
Miramar, FL 33025

Rodriguez, Juan and Maria
18042 Ayrshire Boulevard
Land O'Lakes, FL 34638

Rodriguez, Louis
Yalili Rodriguez
4106 Kipling Ave
Plant City, FL 33566

Rodriguez, Louis and Esther
2107 W. Cluster Avenue
Tampa, FL 33604

Rodriguez, Marcia
3103 Emerson Place
Plant City, FL 33566

Rodriguez, Myra
3209 35th St. West
Lehigh Acres, FL 33971

Roebuck, Cynthia N.
Lager, Fay
43 Halley Drive
Pomona, NY 10970

Roesch, John
13650 66th St N
Largo, FL 00033-3771

Rogers, Daniel
c/o Prashad
13575 58th St. N. Suite 300
Clearwater, FL 33760

Rogers, Danny
Penela Rogers
36709 Brook Road
Fruitland, FL 34731

Rogers, James
Guadalupe Rogers
1610 Prowmore Drive
Brandon, FL 33511

Rogers, Lance
7336 Oak Crest Drive
Port Richey, FL 34668

Rogers, Regina
1332 Foxboro Dr.
Brandon, FL 33511

Rogers, Susan-
Paul Rogers
208 Sweetbrier Branch Lane
St. Johns, FL 32259

Rohan, Jane E.
5609 Gaspar Oaks Drive
Tampa, FL 33611

Rohde, Brent
Christine Rohde
5649 Spectacular Bid Dr
Wesley Chapel, FL 33544

Rojas, Alberto
Blanca E. Rojas
8507 Seven Coves Ct.
Tampa, FL 33634

Roland, Marion
3379 Crescent Oak Blvd.
Tarpon Springs, FL 34688

Roldan-Perez
Edna Roldman
4416 West Oklahma Ave
Tampa, FL 33616

Rolle, George
3414 N. 56th st
Tampa, FL 33619

Roman, Carmelo
3901 Chipping Sparrow Lane
Plant City, FL 33567

Roman, Diamar Martinez and Ricardo
11577 Misty Isle Lane
Riverview, FL 33579

Romano, Daniel
Michele Romano
612 Bay Harbor Terrace
Sebastian, FL 32958

Romano, Michael and Palma
10226 Glen Moore Lane
Port Richey, FL 34668

Romero, Robert
1328 El Pardo Drive
New Port Richey, FL 34655

Romeus, Salomon
Fanie Romeus
6 Sawfish Lane
Kissimmee, FL 34759-4814

Rondon, Dwayne
Nancy Rondon
4023 Braemere Drive
Spring Hill, FL 34609

Rooney, David
7905 Monarda Drive
Port Richey, FL 34668

Roquet, David
1905 NW Ashland Pkwy
Ankeny, IA 50023

Rosamond Anthony
6140 94th Ave N
Pinellas Park, FL 33782

Rosas, Manuel
3012 N. 46th St.
Tampa, FL 33605

Rosati, Joseph
Carmel Rosati
7999 North Causeway
St. Petersburg, FL 33707

Rose, Linda Joy
3853 Northdale Blvd. Suite 145
Tampa, FL 33624

Rose, Terri
9214 Dalwood Court
Tampa, FL 33615

Rosenau, Arnold
504 4th Ave SW
Ruskin, FL 33570

Rosenberger, Rainey
2427 Blind Pond
Lutz, FL 33549

Rosenblatt, Pedrita
2021 66th Ave S
St. Petersburg, FL 33712

Rosenfield, Daniel
6630 LaPine Ct.
Boca Raton, FL 33433

Rosenthal, Steve
Maria Rosenthal
3239 Glenwood Circle
Holiday, FL 34691

Ross, Brian
Christine Ross
5606 Osprey Park Pl.
Lithia, FL 33547

Ross, Louis
Arnetta Ross
4283 Booker St
Orlando, FL 32811

Ross, Mary, Estate of
Arther Ross
1320 N. W. 19th Street
Fort Lauderdale, FL 33311

Ross, Rohan
Jennifer Ross
5475 Paladin Way
Orlando, FL 32810

Ross-Johnson, Ian
Kathy Ross-Johnson
302 East Leigh Dr
Belleair, FL 33756

Rossi, Rebecca
Patrick Rossi
661 Dartford Court
Debary, FL 32713

Rotter, Randall
804 Fairmont Street
Clearwater, FL 33755

Roughley, Colin
Cristi Roughly
7574 Colony Palm Drive
Boynton Beach, FL 33436

Rowden, Christine
1665 Chippewa Way
Mt. Pleasant, MI 48858

Rowe, Barry
319 Whitcomb Dr
Geneva, FL 32732

Rowe, Jeanette
19 West Street
Orlando, FL 32801

Rowe, John
Kelley Rowe
4323 S. Clarke Ave.
Tampa, FL 33611

Rowe, Shirley
Kelly Rowe
2496 NW 87th Lane
Sunrise, FL 33322

Rowe, William
Suzanne Rowe
10356 Fix Sparrow Ave
Brooksville, FL 34613

Roy, Brien
Shana Roy
4025 SW Mackemer Road
Port St. Lucie, FL 34953

Royal, Michael
Katina Royal
1651 Palm Leaf Dr.
Brandon, FL 33510

Rozell, Troy
Amanda Rozell
8724 Imperial Ct.
Tampa, FL 33635

Rubino,Paul
3839 Berkshire Court
Palm Harbor, FL 34684

Rudolph, Dustin
39650 US Hwy 19 N #736
Tarpon Springs, FL 34689

Ruggiero, William
Karla Ruggiero
3580 5th Ave. SW
Naples, FL 34117

Ruiz, Aldofo
464 Pine Croft Lane
Maitland, FL 32751

Ruiz, Joanthon
Nicolett Moskover
20114 Weeping Laurel Place
Tampa, FL 33647

Ruiz, Julio
Shri Prashad
13575 58th St. N. Suite 300
Clearwater, FL 33760

Rukes, Amiee
Danny Rukes
16330 Lakeshore Dr.
Clermont, FL 34715

Rukes, Amiee
Danny Rukes
614 East Hwy 50 #401
Clermont, FL 34711

Runnels, Jerold
320 Marisco Way
Jacksonville, FL 32220

Russell, Kim
David Russell
2151 23rd Ave N
St. Petersburg, FL 33713

Russell, Michelle
600 42nd Ave NE
St. Petersburg, FL 33703

Russell, Thomas
PO Box 1151
Hillsborough, FL 33680-1151

Russo, Frank
350 Magnolia Road
Venice, FL 34293

Rutherford, James
50989 Hwy 27 Lot 359
Davenport, FL 33897

Rutland, Valerie
369 Montezuma Ave.#562
Santa Fe, NM 87501

Rutland, Valerie
Nicole Sapien
1302 Delaney Ave.
Orlando, FL 32806

Rutledge, John
Stacey Rutledge
12005 Perry Court
Tampa, FL 33635

Rutledge, John
Stacey Rutledge
12005 Peony Court
Tampa, FL 33635

Ryan, Annette
7312 Willow Park Drive
Tampa, FL 33637

Ryder, Robert
Christina Ryder
484 South Ridge Rd.
Clermont, FL 34711

Sabatino, Ann Marie
12147 Rockford Street
Spring Hill, FL 34608

Sack, Debra
P.O. Box 4027
Enterprise, FL 32725-4027

Sack, Lori
3500 73rd St. N.
St. Petersburg, FL 33710

Sacks, Randall
2607 Griffin View Dr.
Lady Lake, FL 32159

Sacks, Randall
14613 Eagles Crossing Drive
Orlando, FL 32837

Sadler, Mart and Cari
4515 Wescott Lane
Tampa, FL 33624

Sager, James Anthony
1734 7th St S
St. Pete, FL 33701

Sagide, Rachid
Lori Sagide
11170 105th Ave N
Largo, FL 33778

Said, Maria
3117 Doune Way
Clermont, FL 34711

Said, Said
Feryal Said
2582 Maguire Road Unit 254
Ocoee, FL 34761

Saint Eloi, Tony and Mireille
Mr. and Mrs. Louis
211 Roosevelt Avenue
Freeport, NY 11520

Saladino, Linda
4601 66th St. West Unit 1111
Bradenton, FL 34210

Salazar, Victor
Yessica Salazar
30931 Sonnet Glen Dr.
Wesley Chapel, FL 33543

Salcedo, Alberto
Gloria Salcedo
9706 King Canyon Place
Tampa, FL 33634

Saldana, Leonel
Virgelina Saldana
4943 Wildflower Dr
Lakeland, FL 33811

Saldivar, Jose
Anita Hope Saldivar
6851 East Banks Ct.
Inverness, FL 34453

Saleem, Bibi
Abdool Saleem
13212 Bainbridge Way
Spring Hill, FL 34609

Salinas, Alfredo
Guadaloupe Salinas
PO Box 3613
Lake Whales, Fl 33853-3613

Saling, Gabriel
Amanda Saling
12020 Running Fox Cir.
Riverview, FL 33569

Salla, Matthew
2648 Kavalier Drive
Palm Harbor, FL 03468

Sallie, Kelli
7221 Woodbrook Drive
Tampa, FL 33625

Salmons, Eric and Carol
26831 Palm Street
Bonita Springs, FL 34135

Saltzman, Stuart
240 Winward Passage #403
Clearwater Beach, FL 33767

Salvas, Ralph
811 Bahama Drive
Tallahassee, FL 32305

Salvo, Len
5638 Orexel Rd
Land O'Lakes, FL 34638

Salyer, Jimmie
Tani Salyer
15412 Lakeshore Road #232
Tampa, FL 33613

Samburgh, Richard
2372 Anza Ave.
Spring Hill, FL 34609

Samedy, Dallen
8269 Peak Ave.
Lakeland, FL 33810

Samson, Richard
Katherine Samson
14907 Fosgate Road
Monteverde, FL 34756

Sanchez, Armando III and Virginia Ann
34638 Ruffing Rd.
Dade City, FL 33523

Sanchez, Cesar
Florinda Puente
1201 SW 24th Ave
Miami, FL 33135

Sanchez, Gary
Kimberly Sanchez
3180 Marsh Harbor
Orlando, FL 32827

Sanchez, Lynette
8826 Tessara
Tampa, FL 33647

Sanchez, Mary Anne
4319 E. Arlington Street
Iverness, FL 34453

Sanchez, Mary Anne
Jihyun Sanders
12522 Evington Point Drive
Riverview, FL 33579

Sanchez, Yisel
3605 Edna Court
Tampa, FL 33614

Sandacres Properties
1629 Concord St
Dunedin, FL 34698

Sanders, Michael
Tammy Wain Wright
13700 Fish Eagle Drive West
Jacksonville, FL 32226

Sandoval, Santiago
Simeon Sandoval
7723 Seafield Lane
Wesley Chaple, FL 33545

Sandy, Tonya
Sam Sandy
2868 Homewood St.
Clearwater, FL 33759

Sanek, Lawrence
Carole Sanek
15449 Burbank Dr.
Brooksville, FL 34604

Sanoguet, Brenda
41516 Preston Woods Drive
Valrico, FL 33594

Santana, Jose
Johanna Fraguada
3902 Trapnell Ridge Dr.
Plant City, FL 33567

Santana-Hyler, Balbina
4201 45th Ave.N.
St. Petersburg, FL 33714

Santarsieri, Anthony
1414 Tallahassee Drive
Tarpon Springs, FL 34689

Santeliz, Alexis
Ana Santeliz
2942 Falling Tree Cir.
Orlando, FL 32832

Santiago, Christine
3128 West Varn Ave
Tampa, FL 33611

Santiago, Cynthia
23211 Cascade Place
Land O'Lakes, FL 34639

Santiago, Jose
Maria Santiago
272 Cherry Laural lane
Winter Haven, FL 33880

Santisteban, Francisco
1223 East idlewild Ave
Tampa, FL 33604

Santucci, Mary and Anton
11220 Rice Creek Road
Riverview, FL 33569

Sapien, Manny
Nicole Sapien
7320 Olfd Kings Road
Jacksonville, FL 32217

Sargent, David
PO Box 196
Hope, IN 47246-0196

Sariol, Hugo
3437 Ithaca St. N.
St. Petersburg, FL 33713

Sarmiento, Jesse
Patricia Sarmiento
1631 NW 19th Street #6
Miami, FL 33125

Sasso, Marc
Merlita Sasso
4017 NE 21st Place
Cape Coral, FL 33909

Satchel, Yolanda
1177 Bent Creek Loop
Ft. Myers, FL 33916

Satkowski, Alan
433 35th Ave NE
St. Petersburg, FL 33704

Satori, Steven
10433 Idleworth Ave.
Tampa, FL 33647

Sauer, John
3308 W. Lawn Avenue
Tampa, FL 33611

Saunders,
2429 Castilla Island
Fort Lauderdale, FL 33301

Saunders, Dolores
203 W. 108th Ave.
Tampa, FL 33612

Saunders, John
8143 Canterbury creek blvd
Tampa, FL 33619

Sawicki, Daniel
5100 NE 27th Ave.
Lighthouse Point, FL 33064

Saxon, Thomas -
4401 7th Ave. N.
St. Petersburg, FL 33713

Scaglione, Andrew
Bonnie Scaglione
777 Duque Rd.
Lutz, FL 33549

Scaglione, Andrew
Bonnie Scaglione
2811 N. Morgan St.
Tampa, FL 33602

Scaglione, Andrew
Bonnie Scaglione
9408 N. 19th St.
Tampa, FL 33612

Scaglione, Troy A.
Victoria Scaglione (wife)
2811 N Albany Ave
Tampa, FL 33607

Scalzo, Alfredo
Michelle Scalzo
3718 Jacmel Way
Palm Harbor, FL 34685

Scangarello, Karen
506 Lakewood Drive
Oldsmar, FL 34677

Scanio, Yvette
1906 W. Erna Dr
Tampa, FL 33603

Scarborough, Vanessa
Christopher Scarborough
3257 Masonville Loop
Holiday, FL 34691

Scarritt, Francis
708 Columbus Drive
Tierra Verde, FL 33715

Schack, Hal
Sarah Schack
2200 Lake Pointe Cir.
Leesburg, FL 34748

Schaefer, Angela
5126 Clover Mist Dr.,
Apollo Beach, FL 33572

Schaefer, Angela
Scott Schaefer
739 Murphy Ave. N.
St. Petersburg, FL 33703

Schaller, Ramela
Michael Gdovic
3601 NE 4th Ave
Boca Raton, FL 33431

Schaneville, Lori
Kyle Schaneville
4494 16th Ave N
St. Petersburg, FL 33710

Schaneville, Lori
Kyle Schaneville
4644 West Gandy Blvd.
Tampa, FL 33611

Schever, Francis
PO Box 1341
Sarasota, FL 34230-1341

Schewe, Martha Lynne
408 West 27th St.
Bradenton, FL 34205

Schiff, James
Jeannette Schiff
2613 Trinity Circle NW
Winter Haven, FL 33881

Schiller, Alex
1303 Barnsdale Street
Lehigh Acres, FL 33936

Schmall, Brian
3551 Magnolia Ridge Circle # 704
Palm Harbor, FL 34684

Schneider, Barry
June Schneider
452 Scrubjay Way
Davenport, FL 33896

Schnibben, Jill
Brian Schnibben
765 Park Springs Court
Port Orange, FL 32128

Schofield, Tracy
5713 Legacy Cresent Place
Riverview, FL 33578

Schorger, Alison
PO Box 12826
St. Pete, FL 33733-2826

Schuholz, Michael
2520 Sunny Breeze Ave
Largo, FL 33770

Schultz, Cindy
1215 NW 52 Court
Coral Springs, FL 33076

Schultz, Richard
Laurie Ann Schultz
6605 Bowdoin Place
Bradenton, FL 34207

Schultz, Sharla
5023 Sanderling Ridge Drive
Lithia, FL 33547

Schuman, Katherine
1321 NW 49th Terrace
Gainesville, FL 32605-4597

Schwenk, David
33732 Sabal Way
Leesburg, FL 34788

Sciandra, James
Vincent Sciandra
3248 70th St. North
St. Pete, FL 33710

Sciandra, Joseph
Lisa Sciandra
11167 Tradewinds Blvd.
Largo, FL 33773

Sciarra, Karie
Robert Sciarra
11596 Captiva Kay Drive
Riverview, FL 33569

Sciarra, Kimberly
Barbara Sciarra
3971 East Arbor Lakes Drive
Hernando, FL 34442

Sciulara, Giuseppe
4688 72nd Ct. E.
Bradenton, FL 34203

Scott, Beverly
PO Box 48743
Sarasota, FL 34230-8743

Scott, Christine and Craig
Jaden Scott - Son
11320 9th Street E
Treasure Island, FL 33706

Scott, Jennifer
4329 61st Ave E
Bradenton, FL 34203

Scott, Michael
Dixie & Jennifer Scott
615 Ruskin Road
Clearwater, FL 33765

Scott, Michael-
Jennifer Scott
2100 Calumet Street # 308
Ckearwater, FL 33765

Scott, Rosa
Michele Cascio
6601 Callaghan Lane
North Port, FL 34291

Scott, Stacey
6710 36th Ave E. #97
Palmetto, FL 34221

Scott, Timothy
10637 Oakhill Drive
Port Richey, FL 34668

Scramm, James
Kristina Schramm
5445 Winhawk Way
Lutz, FL 33558

Scutt, Peter
Leila Scutt
19384 SW 79th Ave.
Cutier Bay, FL 33157

Sears, Lisa K.
7444 Pomel Place
Zephyhills, FL 33541

Sears, Lisa K.
3605 Devon Street
Tampa, FL 33605

Sears, Todd
14115 Cattle Egret Place
Bradenton, FL 34202

Sease, Judy
Richard Sease
8313 Fantasia Park Way
Riverview, FL 33578

Sebban, Marc
Anna Sebban
1061 Kent Ln.
Palm Harbor, FL 34683

Seguin, Lisa
Donald Seguin
7542 Dunbridge Dr.
Odessa, FL 33556

Seidl, Elroy
4360 Pompano Rd.
Venice, FL 34293

Seitman, Jeremy
1512 S. Washington Ave.
Clearwater, FL 33756

Sekeres, Eric
Pamela Sekeres
11004 102nd Ave
Seminole, FL 33778

Seleske, Kathy
Mark Seleske
24266 McCaw Rd
Brooksville, FL 34601

Selph, Nathan
Dara Selph
733 Carpenters Way # 8
Lakeland, FL 33809

Selph, Robert
Elenor Selph
1718 NE 28th Place
Ocala, FL 34470

Semelaigne, Lisa
Bernice Irvin
5239 Mobil Aire Drive
W. Palm Beach, FL 33417

Serina, Dawn
Bob Serina
10603 Juliano Drove
Riverview, FL 33569

Serna, John
Cheryl Serna
3405 Old Mulberry Rd
Plant City, FL 33566

Session, Tiffany
319 East Hanlon Street
Tampa, FL 33604

Setree, Jason
2601 Goldcrest Place
Valrico, FL 33594

Setser, Terry
Lisa Setser
3117 S. Canal Dr.
Palm Harbor, FL 34684

Sexton, Joan
2065 North Highlands Ave
Clearwater, FL 33755

Sexton, Marsha
8210 North 10th St
Tampa, FL 33604-3206

Sexton, Shawn
942 Valley View Circle
Palm Harbor, FL 34684

Sgambati, Karen
Blake Patton
163 Overlook Drive
Chuluota, FL 32766

Shaffer, Stanley
Elizabeth Shaffer
2729 West Martha Avenue
Lakeland, FL 33805

Shah, Mital
Dipaben Shah
240 Country Cottage Lane
Winter Gardens, FL 34787

Shammos, Samuel
Samuel Shammos, Jr., Maha Shammos, Micha
9244 92nd St. North
Seminole, FL 33777

Shaneville, Lori
Kyle Shaneville
4644 West Gandy Blvd.
Tampa, FL 33611

Shanker, Ira Bruce
HRLD Enterprise inc
14119 Stonegate Drive
Tampa, FL 33624

Shapiro Fishman Gache
4630 Woodland Corporate B, #813
Tampa, FL 33614

Sharp, Ernest
Staci Sharp
5059 NE 121st Road
Oxford, FL 34484

Shatraw, David
7809 Sheppard Lane
Zephyrhills, FL 33540

Shaw, Brent
Amie Haught - Shaw
14210 Edinburgh Moor Dr.
Wimauma, FL 33598

Shaw, Herb
Sharon Shaw
2386 Dora Drive
Clearwater, FL 33765

Shay, Robert
Yvette Shay
19450 Sunset Bay Dive
Land O'Lakes, FL 34638

Sheeran, Michael
5607 Tanagerlake Rd.
Lithia, FL 33547

Sheky, Michael
Meredita Shekey
18112 Fall Creek Drive
Lutz, FL 33558

Shelton, Cathy
James Shelton
171 84th Ave N
St. Pete, FL 33702

Shelton, Dianne
5930 Riverside Drive
Melbourne Beach, FL 32965

Shelton, Jermaine
c/o Shri prashad
10413 Goshawk Dr
Riverview, FL 33578

Shelton, John
Sonia Shelton
601 Highview Terrace Ave.
Brandon, FL 33510

Sheppard, Laura
Embassy Drive LLC
1383 Embassy Drive
Clearwater, FL 33764

Sheppard, Vanessa
Kenneth Sheppard
11214 Gardfield Court
Seffner, FL 33584

Sherman, Martin
Rhonda Sherman
1001 B. Magnolia Drive
Clearwater, FL 33756

Sherman, Martin
Rhonda Sherman
3109 Carter Ave
Marina del Rey, CA 90292

Short, Timothy
Vera Short
2721 Sidney Ave.
Orlando, FL 32810

Shrader, Matthew
Stephanie Shrader
10276 Oasis Palm Drive
Tampa, FL 33615

ShredQuick, Inc.
8374 Market St., Box 503
Bradenton, FL 34202

Shwartz, Carolina
Lenny Shwartz
6215 Shadow Tree Lane
Lake worth, FL 33463

Sicillano, Edward
Kerry Schinella
2770 Tasha Dr.
Clearwater, FL 33761

Sidhu, Raj
8 Malthouse
Meadow, Solihull  b913dr
United Kingdom,

Siever, Jared
804 31 St. W.
Bradenton, FL 34205

Signoracci, Emily
Steve Signoracci
411 Arrowhead Ct.
Oldsmar, FL 34677

Sills, Edward and Debra Sills
11014 Hedges St.
New Port Richey, FL 34654

Silva, Fernando
4009 Triggerfish Dr.
Hernando Beach, FL 34607

Silva, Juan
Silva, Betsy
7609 S. Sanibel Circle
Tampa, FL 33637

Silver, Michael
Bonnie Silver
11626 East Laurel Court
Floral City, FL 34436

Silvernail, Robert
Amanda Silvernail
126 New Hamshire Street
Edgewater, FL 32132

Silverthorn, Crystal
James Thedford
2347 Covington Ave
Spring Hill, FL 34608

Simmons, Quartures
2613 East 10th Ave
Hillsborough, FL 33605

Simons, Jennifer
519 West Jersey Ave.
Brandon, FL 33510

Singleton, Michael
Felicia Singleton
1751 58th Circle South
St. Pete, FL 33712

Sink, Randy
4508 State Road 60 West
Plant City, FL 33567

Siwicki, Jessica
827 North Highlands Ave
Arlinton Heights, IL 60004

Skidgell, Sandy
Paulette Skidgell
19111 Vista Bay Drive # 201
Indian Shores, FL 33785

Skinner, Robert
Deborah Skinner
812 45th Ave N.
St. Petersburg, FL 33703

Skyway Media
1029 Central Ave., Suite 200
St. Petersburg, FL 33705

Slater, Bruce
3645 Winderwood Dr.
Sarasota, FL 34232

Sloan, Cynthia
13716 Forest Lake Dr.
Largo, FL 33771

Slotnick, Debra
Michael Nash and Sylvia Schwartz
17277 Hampton Blvd.
Boca Raton, FL 33496

Smeaton, James
Felicia Singleton
12805 Pintail Court
Riverview, FL 33569-5776

Smeelink, Russell
908 East North St
Tampa, FL 33604

Smiley, Ron
1355 Big Pine Dr
Valrico, FL 33594

Smith, Adam
1157 Woodlawn St.
Clearwater, FL 33756

Smith, Alfred
6464 Bubia Circle
Apollo Beach, FL 33572

Smith, Charles
P.O. Box 924
Wrightsville Beach, NC 28480-0924

Smith, Christopher J.
Smith, Kathleen P.
340 89th Ave. NE
St. Petersburg, FL 33702

Smith, Constance
PO Box 326
Palm Beach, FL 33480-0326

Smith, Constance
P.O. Box 924
Wrightsville Beach, NC 28480-0924

Smith, Dale
126 NE 2 Street
Crystal River, FL 34429

Smith, Dale
P.O. Box 924
Crystal River, FL 34429-0924

Smith, David
Kathryn Smith
5307 Island Gypsy Drive
Green Acres, FL 33643

Smith, Elaine
Hezedean Smith
701 Gentry Court
Gotha, FL 34734

Smith, Eli and Mildred
7326 Fieldcrest Avenue
Winter Park, FL 32792

Smith, Harold
Smith, Gail
1323 Tenby Way
Palm Harbor, FL 34683

Smith, John
Julie Smith
12202 Meadow Lane
San Antonio, FL 33756

Smith, Joseph Lee
Candice Smith
1830 32nd Ave. N.
St. Petersburg, FL 33713

Smith, Lon
Nancy Smith
12944 Herrmann Road
San Antonio, FL 33576

Smith, Michael
Sandra Smith
1142 47th Ave N
St. Petersburg, FL 33703

Smith, Michael
Darla Smith
18508 Sugarberry Lane
Spring Hill, FL 34610

Smith, Nicole
843 Bay Point Dr
Madeira Beach, FL 33708

Smith, Richard
19200 Adirondack Terr
Dade City, FL 33526

Smith, Robert and Dana
Melanie Smith
16537 Kingsletridge Ave
Lithia, FL 33547

Smith, Steve
Stevn Smith LLC
6909 North Rome Ave
Tampa, FL 33604

Smith, Terence
5141 Pond View Ct
Zephyhills, FL 33541

Smith, Thomas
Smith, Treana
4696 80th Street North
St. Petersburg, FL 33709

Smith, Tracey
9126 Prosperity
Port Richey, FL 34668

Smuck, James
1364 Pine St
clearwater, FL 33756

Snow, K.
600 Nissan Drive, Apt 34
Smyrna, TN 37167

Snow, Stephen
Karina Snow
4350 Dartmouth Ave North
St. Petersburg, FL 33713

Snow, Stuart
Jennifer Snow
19102 Nature Palm Lane
Tampa, FL 33647

Snyder, Beverly
7205 Nia Lane
Tampa, FL 33625

Snyder, David
Pamela Snyder
2269 Round Lake Hwy
Manitou Beach, FL 49253

Soloff, Sherie
1320 16th St NE
Naples, FL 34120

Soloman, Thomas
Cynthia Soloman
10124 Alexander Ave
Englewood, FL 34228

Solomon, Raymond
2200 3rd Ave. N., Apt 3,
St. Petersburg, FL 33713

Somers, Elena
4094 Blue Ridge St.
Nort Port, FL 34287

Somers, Gerald David
PO Box 1343
Webster, FL 33597-1343

Sopher, Michael
1st Street
Indian Rocks Beach, FL 33785

Soprano, Joe
6410 Longlake Drive
Port Orange, FL 32128

Sorensen, Steven
Catherine Sorensen
812 Scott Lake Village North
Lakeland, FL 33813

Soto, Audrey
Moises Soto
10222 N. 29th St.
Tampa, FL 33612

Soto, Audrey
1022 N. 29th St.
Tampa, FL 33612

Soto, Paco
Gloria Ortiz
8345 Paddlewheel
Tampa, FL 33637

Soule, Steven
37134 Kinsman Dr.
Zephyrhills, FL 33541

Southammavong, Osoth
1682 Winners Circle
Tarpon Springs, FL 34689

Souvannarath, Phonphit
Saeng-Dao B.
2585 - 59th Avenue South
St. Petersburg, FL 33712

Sowders, Robert
Gina Sowders
8011 Winter St.
Brooksville, FL 34613

Soyka, Eve
3937 Saint Armens Cir
Melbourne, FL 32934

Spangler, Michael
5435 60th Way North
St. Pete, FL 33709

Sparks, David
Michelle Sparks
12713 Thonotosassa Road
Thonotosassa, FL 33592

Spear, Valerie
2664 Bentley Dr
Palm Harbor, FL 34684

Spear, Valerie
646 Spring Lake Circle
Tarpon Springs, FL 34688

Spears, Shane
5107 Johnnie Rd
Tampa, Fl 33624

Spectrum
PO Box 790450
Saint Louis, MO 63179-0450

Spellman, Frank
1 Marsh Court
Ponce Inlet, FL 32127

Spencer, Isaiah
Shatika Spencer
7145 Waterside Dr.
Tampa, FL 33617

Sperbeck, Jerrold
Brenda Sue Sperbeck
13251 Don Loop
Spring Hill, FL 34609

Spero, Joseph
Nancy Spero
3053 Gregor Ct.
Palm Harbor, FL 34684

Spicer, Michael
6224 Stanwin Drive
Apopka, FL 32712-5233

Spies, Derek
Melissa Spies
1218 E. Knollwood St.
Tampa, FL 33604

Spinner, William
Stephanie Spinner
1543 Elmwood St.
Clearwater, FL 33755

Spor, Jamie
3780 82nd Ave Circle East Unit 102
Manatee, FL 34243

Spowage, Mark
7535 South Lake Ridge Drive
Seattle, WA 98178

Springer, Barbara
2135 Foxchase Blvd.
Palm Harbor, FL 34683

Sprinkman, Jeffrey
3728 20th Street
St. Pete, FL 33713

Sreekumar, Rajkumar
Saritha Sreekumar
9133 Delemar Street
Wellington, FL 33414

Srzedzinski, Joseph
555 Webster Street
Lae Mary, FL 32746

St. Amour, Abel
Shirley St. Amour
PO Box 2122
West Palm Beach, FL 33412-2122

St. Clair, David
10901 Burnt Mill Road # 1502
Jacksonville, FL 32256

St. Hilaire, Daniel
Linda L. St. Hilaire
103 Windy Pl.
Brandon, FL 33511

St. Pierre, Lynda
3038 Eastland Blvd. # F201
Clearwater, FL 33761

St. Vincent, David
1716 Magnolia Ave
The Villages, FL 32159

Stacy, Barbara
9411 Glen Moor Ln
Port Richey, FL 34668

Stallbaum, Daniel
Carol Stallbaum
1560 Carmen Street
Merritt Island, FL 32952

Stallbaum, Matthew
Jessica Stallbaum
963 Bellaire Lane
Rockledge, FL 32955

Stamper, Thomas
Eileen Meier-Stamper
513 Maple Street
Litchfield, CT 06759

Stananought, Neil
Cindy Stananought
19211 Blunt Road
Lutz, FL 33558

Stanciu, Cecile
3529 2nd ave North
St. Pete, FL 33713

Standing Bear, Jeanine
1465 Maranatha Dr.
Fort Myers, FL 33903

Stanford, Catherine
4301 Holland Grove Way
Plant City, FL 33567

Stanger, Kevin
Nerida Stranger
3217 Keswick court
Land O'Lakes, FL 34638

Stanley, Martin and Araseli
Martin, Araseli, Nick, Kendall Stanley
26203 SR 64 E
Myakka City, FL 34251

Stanton, Kyle
Lisa Stanton
3640 Beaumont Loop
Spring Hill, FL 34609

Stark, Jeffrey
2810 West Price Ave.
Tampa, FL 33611

Stark, Keith
Melissa Stark
212 Gray Oak Drive
Tarpon Springs, FL 34689

Starkey, John
Heather Starkey
16214 Barrineau Place
Lutz, FL 33549

Starr, James
10525 Beneva Dr.
Tampa, FL 33647

Staton, Fred
Edith Staton
2495 Raywood Ave
New Port Richey, FL 34286

Stauch, Thomas
13249 Boca Ciega Ave., Apt. 1
Madiera Beach, FL 33708

Steckel, Laurie
1717 S. Manhattan Ave.
Tampa, FL 33629

Steele, David
1340 Windsor Drive
Clearwater, FL 33756-1335

Steele, Rachel
7732 N. Mobley Rd.
Odessa, FL 33556

Steele, Scott
Robin Steele
7562 85th Ln.
Largo, FL 33777

Stein, Neil
Michelle Stein
2907 Elysium Way
Clearwater, FL 33759

Steinhardt, Lawrence
Corinne Steinhardt
3944 Arlington Drive
Palm Harbor, FL 34685

Steinhoff, Ellen
PO Box 294498
Boca Raton, FL 33429-4498

Stephens, Kelvin
Javonah Stepehens
2239 NW 58th Street
Miami, FL 33142

Stephens, Richard
4020 Southern Manor Ct
Sarasota, FL 34233

Stephens, Shawn
1712 East Maple Ave
Tampa, FL 33604

Stephens, Tracy
PO Box 347
Webster, FL 33597-0347

Stephenson, Joseph
Victoria Stephenson
1024 Elkman Blvd.
Cocoa, FL 32927

Sterk, James
Lesly Sterk
10841 McFarland St.
Dunedin, FL 34698

Steven & Joseph Terry
8008 East Leigh Court
Temple Terrace, FL 33637

Stevens-Anderson, Valerie J.
3533 Anniversary Ct
New Port Richey, FL 34653

Stewart, Cary
13174 Madison Avenue
Largo, FL 33773

Stewart, Kelly
Karen Stewart
7103 24th Avenue
Bradenton, FL 34209

Stewart, Richard
1119 Somerset Circle South
Dunedin, FL 34698

Stewart, Woodrow
Donna Marie Stewart
3040 Taunton Ave.
North Port, FL 34286

Stewart-Butler, Sandra
John Butler
5582 Superior Drive
Lakeland, FL 33875

Stiles, John
Veronica Stiles
6896 Criswell Ave. N.
St. Petersburg, FL 33709

Stilley, Tony
Tamika Stilley
19502 Sunset Bay Drive
Land O'Lakes, FL 34638

Stipp, Tom
Susan Stipp
19915 SW 93rd Road
Dunnellon, FL 34432

Stisser, Aaron
5590 Baywater Dr.
Tampa, FL 33615-3528

Stone, Dorothy
3400 Thomas Street
Hollywood, FL 33021

Stone, Richard and Nancy Miller
16615 Sounding Shores Drive
Odessa, FL 33555

Stone, Ronald
Jeanine Stone
6300 Loonie Lee Ln.
Hudson, FL 34667

Stopa, Mark P.
7351 Sawgrass Pt. Dr.
Pinellas Park, FL 33782

Stoppe, Gould
204, 212 & 220 Arlanie Rd.
Masaryktown, FL 34604

Storts, Gwendolyn Ruth
David Paul Storts
327 Country Vineyard Drive
Valrico, FL 33594

Story, Margo
4617 Stone Ridge Trail
Sarasota, FL 34232

Stowell, Zach
Katie Stowell
5418 19th Ave. N
St. Petersburg, FL 33710

Stracuzza, Anthony and Antoinette
421 Augustine Court
Oviedo, FL 32765

Strange, Peter J.
Cynthia Strange
29509 Crossland Dr.
Wesley Chapel, FL 33543

Stratton, Dawn
6 Karena Lane
Lawrenceville, NJ 08648

Streeter, Benjamin
Amanda Streeter
1835 Green Springs Circle
Orange Park, FL 32003

Strisko, Robert
1220 John Circle
Merrit Island, FL 32952

Stroup, Michael
Joann Stroup
77 Spring Glen Drive
Debary, FL 32714

Strozinsky, Sally
1411 8th Street
Reedsburg, WI 53959

Stuart, Donald
Juliet Stuart
5703 Spencer Parrish Rd.
Parrish, FL 34219

Stuart, Michael
Denise Stuart
6601 Spanish Moss Circle
Tampa, FL 33625

Studt, Christie
David Campbell
1027 Roberta  St.
Venice, FL 34285

Sturgeon, Carl
359 Cressida Circle
Spring Hill, FL 34609

Stutler, Christopher
Rebecca Stutler
13921 Downing Street
Dover, FL 33527

Stutler, Melissa
PO Box 2504
Dunedin, FL 34697-2504

Styrcula, Yvonne
13014 N. Dale Mabry Hwy #357
Tampa, FL 33618

Su, Andres
Krystal Su
2265 6th Ave SW
Largo, FL 33770

Suarez, Artemio and Karen Fiscubach
1621 E. 4th Avenue, # 203
Tampa, FL 33605

Suarez, Atisha
207 W. Linebaugh Avenue
Tampa, Fl 33612

Suhar, Jason
Jessica Suhar
4921 Stelle Dust Lane
Lutz, FL 33559

Sukie, Gwendoly
Errol Sukie
8126 Woodvine Cir.
Lakeland, FL 33810

Sullivan, John
37524 Tucker Rd
Zephyrhills, FL 33541

Sullivan, Raymond
820 Camargo Way #112
Altamonte Springs, FL 32714

Sult, David
Candace Sult
742 Southwest Blvd. N
St. Petersburg, FL 33703

Summers, Kerry
Cynthia Summers
8916 North Lagoon Drive
Panama City Beach, FL 32408

Sun State Group LLC
c/o Mike Ramsay
1003 Sand Piper Ct
Dunedin, FL 34698

Sunden, Donna (a/k/a Stogner)
3230 Kathleen Drive
Orlando, FL 32810

Suppa, Chris
Sara Busquets
3114 Bellericay Ln.
Land O'Lakes, FL 34638

Sutcliffe, III, William and Anja
720 Forest Park Drive
Deland, FL 32720

Swain, Victoria
101 Cayle Ave
Longwood, FL 32750

Swartz, Jennifer
12760 Burning Tree Lane West
Jacksonville, FL 32223

Swayze, Linda
Leonard Swayze
915 New Hampton Way
Merritt Island, FL 32953

Sweat, Patrick
6939 Stonesthrow Circle # 6204
St. Petersburg, FL 33710

Sweet, Amarilis
6611 N. Manhattan Ave
Tampa, FL 33614

Swope, Paulen
233 Aralia Lane
Jacksonville, FL 32216

Sygrove, Martin
Carol Sygrove
9480 Miracle  Drive
Spring Hill, FL 34608

Sykes Grady
3004 West  Bay Court
Tampa, FL 33611

Sykes, Douglas
2244 NW 72nd Terrace
Pembroke Pines, FL 33204

Sykes, Grady
3004 West  Bay Court
Tampa, FL 33611

Synstad, Eric
PO Box 25306
Scottsdale, AZ 85255-5306

Szal, Michael
1928 Oro Court
Clearwater, FL 33764

Szasz, Robert
Bonnie Szasz
1951 Brightwaters Blvd. NE
St. Pete, FL 33704

Szczesniak, Mary
Szczesniak, Ted
44 Circle End Dr
West Seneca, WY 14224

Szymanski, Scott
Elizabeth Szymanski
14604 Turning Leaf Court
Tampa, FL 33626

Taberes, Melina
9412 Lake Chase Island Way
Tampa, FL 33626

Taboada, Arthur
4919 Chancellor St.
St. Petersburg, FL 33703

Tagarelli, Michael
PO Box 6101
Palm Harbor, FL 34684-6101

Tagarelli, Michael
PO Box 2394
Oldsmar, FL 34677-2394

Takacs, Thomas
Roger & Linda Takacs
3224 Mayflower St.
Sarasota, FL 34231

Tallent, Tiffany
8400 49th St. N., Apr 704,
Pinellas Park, FL 33781

Tally, James
Cordelie Talley
2254 9th Place
Lehigh Acres, FL 33936

Tamara Young
1056 George Ave
Rockledge, FL 32955

Tan, Bernard
Cyril Tan
1607 Humbold Street
Lemoore, CA 93245

Tarnoi, Laszlo
Maria Tarnoi
1001 Silver Palm Way
Apollo Beach, FL 33572

Tarnoi, Laszlo
Maria Tarnoi
16134 Carlton Lake Dr
Wimauma, FL 33598

Tassinari, Michael
Tina Tassinari
2909 South Lemos Ave.
Seffner, FL 33584

Tate, Michael
Valenda Tate
3006 West Robison Street
Tampa, FL 33614

Taveres, Angela
4211 SW 36 street
Hollywood, FL 33023

Taylor, Allan
3845 Stornoway Driive
Land O'Lakes, FL 34638

Taylor, Mallory
74 W. St. John St.,
Tampa, FL 33607

Taylor, Peter
Andrea Taylor
7513 Yandley Way
Tampa, FL 33647

Tchotchev, Toni
Mariana Tchotchev
4544 Ingerson Pl
New Port Richey, FL 34652

Teague, Ayasha
4045 Hanging Moss LP
Spring Hill, FL 34609

Teague, Earl
Ray Elzy
7979 Sailboat Key Blvd. South Unit 403
South Pasadena, FL 33710

Teeling, Robert
7205 San Moritz Drive
Port Richey, FL 34668

Teeple, John
Roseanne Teeple
6000 Glen Harwell Rd
Plant City, FL 03566

Tejada, David
2355 Woodway Dr.
Orlando, FL 32837

Telvin, Joann
Michael Telvin
1404 A St.
Conway, SC 29526

Tenney, Fred
Susan Tenney
714 9th St.
Ft. Meade, FL 33841

Terp, Kenneth
Carla Terp
6849 Cancun Ct
Land O'Lakes, FL 34637

Terry, Kristen
8201 Columns Circle
Seminole, FL 33772

Tessensohn, Jeffrey
3459 Seagrape Drive
Winter Park, FL 32792

Thach, Kim To
Debbie Thach
3493 White Adler Ct.
Kissimmee, FL 34741

Tharpe, Willie
PO Box 7335
Tampa, FL 33673-7335

Thayer, Roger
Elisabeth Thayer
3913 Lone Eagle Place
Sanford, FL 32771

Therfelder, Robert
64 Spring Lake Blvd.
Waretown, NJ 08758

Thiede, Stacy
Franklin Thiede
3408 Pleasant Lake Dr.
Tampa, FL 33618

Thieme, Brian
Martha Thieme
7526 SW 8th St.
North Lauderdale, FL 33068

Thoma, John
4507 Mohican Trail
Valrico, FL 33594

Thomas, Allegra
7403 Kingston Dr.
Tampa, FL 33619

Thomas, Avril
2015 Samantha Lane
Valrico, FL 33594

Thomas, Calvin
1012 Pinebrook Drive
Clearwater, FL 33755

Thomas, Courtney
Darcel Thomas
713 Gordonia Court
Deland, FL 32724

Thomas, Derek
Patricia Blake
190 Ibis Drive
Melbourne Beach, FL 32951

Thomas, Jennifer
38130 Timberlane Drive
Umatilla, FL 32784

Thomas, Robert
Jennifer Thomas
13221 Via Roma Cir.
Clermont, FL 34711

Thomas, Sunae
Robert Golphin
7627 Pimmit Hills Drive
Jacksonville, FL 32244

Thomason, Rodney
521 S. Matanzas Ave.
Tampa, FL 33609

Thompson, Allan and Anne
11464 Palomar Street
Spring Hill, FL 34609

Thompson, Brian
Lillian Thompson
616 Stone St
Owensboro, KY 42303

Thompson, Carl
Cheryl Thompson
8019 Cessna Drive
Spring Hill, FL 34606

Thompson, Duane
Lethea Thompson
1851 Virginia Lee Circle
Brooksville, FL 34602

Thompson, Elisa
26 Cove Road South
South Hampton, NY 11968

Thompson, Julianne
Antoine Thompson
1434 Highwood Place
Wesley Chapel, FL 33543

Thompson, Justin
2730 Silvermoss Dr.
Wesley Chapel, FL 33544

Thompson, Micheal and Karen
38 Purple Martin Cove
Crawfordville, FL 32327

Thorson, Joshua
6443 Axeitos Ter #108
Orlando, FL 32835

Threatts, Herman
Hazel Threatts
2109 Annona Aveune
Tampa, FL 33612

Tibaudo, Al
Yuki Tibaudo
9376 Mustard Leaf Dr.
Orlando, FL 32827

Tiblis, Lawrence
4359 Bayridge Court
Spring Hill, FL 34606

Tillman, William
Robin Tillman
3116 Tangle Wilde Ave.
Lake Placid, FL 33852

Tilson, Jeff
9499 119th Way
Seminole, FL 33772

Tinker, Vincent
Linda Tinker
1926 Exeter Dr
Cocoa, FL 32922

Tinsley, Jay and Tracey
8426 Belmont Road
Spring Hill, FL 34606

Tipton, Jake
8218 L Serena Dr.,
Tampa, FL 33614

To, Bruce
Be Thi Nguyen
P.O. Box 1005
Pinellas Park, FL 33780-1005

Tobin, James
11266 Windsor Place Circle
Tampa, FL 33626

Todd, Jane C.
263 N. Hidden Tree Drive
St. Augustine, FL 32086

Toledo, Josh
Jessica Toledo
3810 Evergreen Oaks Drive
Lutz, FL 33558

Tolmie, Victoria
8252 Wild Oaks Way
Largo, FL 33773

Tolson, John
Janice Tolson
8420 140th Street
Seminole, FL 33776

Tolson, Steven
7975 126th Street North
Seminole, FL 33776

Tomorelli, Erick
7520 Bulls Head Drive
Wesley Chapel, FL 33545

Torpey, Michael and Catherine
5311 Carson Street
St. Cloud, FL 34771

Torres, Angel
Victoria Vinas
8501 Northton Groves Blvd. #B
Odessa, FL 33556

Torres, Francisco
3166 Stonewater Drive
Lakeland, FL 33803

Torres, Gregg
224 S. Lincoln Ave.
Tampa, FL 33602

Torres, John
Janeth Tapias
8134 Westmont Ave.
Lakeland, FL 33810

Toth, Dezso
Agnes Valinth
5373 San Juan Dr.
Sarasota, FL 34235

Towe, Charles
Claudette Towe
934 Streamlet Avenue
Sebastian, FL 32958

Towey, Andrew & Susan
No. 3 Oanaark Dr.
Mexborough, South Yorkshire, UK
S640QY,

Towne, Charles
15912 Armistead Lane
Odessa, FL 33556

Tozier, Joanthon
Angela Tozier
15726 Garden Slide Lane
Tampa, FL 33624

Tracey, Marlyn
957 Eldorado Ave.
Clearwater Beach, FL 33767

Tracy, Brian
Tracy, Lilla
1324 Falconcrest Blvd
Apopka, FL 32712

Tran, Hai
12516 Sugar Pune Way
Tampa, FL 33624

Trancucci, Anthony
Debbie Trancucci
11303 Wolf Court
Port Richey, FL 34668

Trask, Thomas
21100 Los Cabos
Land O'Lakes, FL 34637

Travelers (Work Comp)
PO Box 2927
Hartford, CT 06104-2927

Tretter, Douglas
819 Lakeside Terrace
Palm Harbor, FL 34683

Trevino, Linda (Sessums)
302 Lakeview Blvd.
Winter Haven, FL 33880

Trezza, Philip L. Jr., and Pamala M.
11217 Blacksmith Drive
Tampa, FL 33626

Trimm, John
Linda Trimm
5513 Island Creek Pl.
Tampa, FL 33611

Trimm, Michael
Karen Trimm
22464 Labrador St.
Boca Raton, FL 33428

Trinagli, John
6661 NW 2nd Ave. #201
Boca Raton, FL 33487

Tronolone, Samantha
1000 Douglas Ave. Apt. 167
Altamonte Springs, FL 32714

Trott, Robert and Susan
P.O. Box 97
Riverview, FL 33568-0097

Trotter, Heather
1005 Barbour Dr.
Plant City, FL 33563

Trowbridge, Steven
Brooke L. Trowbridge
1226 Shorecrest Circle
Clermont, FL 34711

Tschupp, Hanspeter
Susi Tschupp
3021 Crest Drive
Clearwater, FL 33759

Tucci, Daniel
Alice Tucci
2178 Park Road
Venice, FL 34293

Tucker, Christopher
Kimberly Tumbry
43 Meridan Ave
Oswego, NY 13126

Tucker, garry
Dorinda Tucker
8355 Queen Road
Seminole, FL 33777

Tucker, Launa
3460 Oberry Road
Kissimmee, FL 34746

Tuft, Jon
740 Captiva Ct. NE
St. Petersburg, FL 33702

Tulloch, Baldwin
Tasha Tulloch
1602 Robin Lane
Brandon, FL 33510

Tumer, Suna
Huseyin Tumer
14801 Lake Forest Drive
Lutz, FL 33559-3267

Tuner, John and Belinda
225A 140th Avenue East
Madiera Beach, FL 33708

Tunison, Phillip
Olga Tunison
301 Mariva Ave.
Clearwater, FL 33755

Turan, John
Mercedes Turan
PO Box 1929
Summerfield, FL 34492-1929

Turcotte, Mark
7745 E Pasadena Ave
Scottsdale, AZ 85250

Turgeon, Jeffrey
Wendy Turgeon
10218 Belgrove Place
Orlando, FL 32817

Turner, Benjamin
3211 Doe Court
Brandon, FL 33511

Turner, Fred
Lauren Turner Daughter/POA
1060 Sherwood Forest Dr
Sarasota, FL 34232

Turner, John and Belinda
225A 140th Avenue East
Madiera Beach, FL 33708

Turner, Robert
10704 Rangeview Pl
Tampa, FL 33625

Turner, Stephen
Amanda Turner
2222 Arch McDonald Dr.
Dover, FL 33527

Turner-Hahn, Carla
Jeffrey M. Hahn
1517 Jungle Ave N
St. Pete, FL 33710

Turner-Hahn, Carla
Jeffrey M. Hahn
4004 Park St. N.
St. Petersburg, FL 33709

Turner-Watkins, Kerin
7501 Regents Garden Way
Apollo Beach, FL 33572

Turro, Stephanie
6904 Seton Lane
Tampa, FL 33634

Turton, Kyrle
Heather Turton
434 Bella Vida Blvd
Orlando, FL 32828

Tweady, Nancy
Linda Tweady
26 Violet Street
Plant City, FL 33563

Tyre, Gary Reyno
Deborah Lynn Tyre
1188 Buttonwood Circle
Altamonte Springs, FL 32714

Tyson, Gary
Lisa Tyson
1720 Dahlia Terrace
Sebring, FL 33875

Ulery, Kelly
Ashley Suarez
918 Seburn Road
Apopka, FL 32703

Ulman, Charles W. and Joy N.
5240 Sailwind Circle
Orlando, FL 32810

United Healthcare
UHS Premium Billing,
PO Box 94017
Palatine, IL 60094-4017

United Healthcare

Duluth, MN 55811

Universal Court Reporting
888 E. Las Olas Blvd., Suite 508
Ft. Lauderdale, FL 33301

Uno, Dean
1701 Lakewood Loop
Brandon, FL 33510

Upchurch Watson White & Max Mediation Gr
1400 Hand Ave., Suite D
Ormond Beach, FL 32174

UPS
PO Box 1012
Horsham, PA 19044-1012

Upthegrove, Reese
Wendy Upthegrove
810 Square Lake Drive
Bartow, FL 33830

Urban-Hodge, Paula and Mark
P. O. Box 636
Lacooche, FL 33537-0636

Urena, Rolando
Sylvania Vega/Urena
1751 Shady Leaf Drive
Valrico, FL 33596

Urquhart, Scott
Kristina Urquhart
3044 Blown Feather Lane
Mulberry, FL 33860

US Legal Support, Inc.
PO Box 4772-12
Houston, TX 77210-4772

Valdes, Arturo
4509 West Fern Street
Tampa, FL 33614

Valdez, Jose
Marisabel Valdez
11523 Ashton Field Ave
Riverview, FL 33579

Valdez, Micael
Quisheena Valdez
5473 Lochdale Drive
Orlando, FL 32818

Valenti, Anita
Linda Bemis
766 Sun Top Lane
Boynton Beach, FL 33436

Valere, Marcus and Juliette
9017 Cormorant Court
Clearwater, FL 33647

Vallandingham, Jason
Scott Vallandingham
780 South Robin way
Satellite Beach, FL 32937

Valtcheva, Milko
Maria Valtchev
17970 Villa Creek DR.
Tampa, FL 33647

Van De Cruz, Eunice
1119 Axlewood Circel
Brandon, FL 33511

Van Den Abbeel, Frederick
2997 Santos Ln. Apt. 301
Walnut Creek, CA 94597

Van Hout, Denise
John E. Van Hout
4732 W. Trilby Ave.
Tampa, FL 33616

Van Maele, Dennis
4791 Shore acres Blvd NE
St. Petersburg, FL 33703

Van Skyhawk
Amy Van Skyhawk
5312 10th Ave South
Gulfport, FL 33707

Van Slee, Jodi
Andre Van Slee
11137 Hyde Street
Weeki Wachee, FL 34614

Vandaveer, Robb
6002 North Central Ave
Tampa, FL 33604

Vanderhayden, John
Randi Vanderhayden
10680 NW 6th Court
Coral Springs, FL 33071

Vanderwest, Laura
4295 Ellinwood Blvd.
Palm Harbor, FL 34685

Vanderwiede, Richard
Rachel Vanderwiede
114 Rue Des Chateux
Tarpon Springs, FL 34688

Vanecek, Angela
James Vanecek
10405 Soaring Eagle Drive
Riverview, FL 33578

Vanesa, Jay
Rita Patel
17105 Journeys End
Odessa, FL 33556

Vanessa Manuel
3927 Creekwoods Drive
Plant City, FL 33563

VanHook, Donald and Beverly
1410 Glenmere Drive
Brandon, FL 33511

Vargas, Hugo
2818 West Marquette Ave
Tampa, FL 33614

Vargas, Martha
7433 Oxford Garden Circle
Apollo Beach, FL 33572

Varghese, Glory
George Varghese
2373 Chesterfield Circle
Lakeland, FL 33813

Vasilakos, Polytimi
2049 N Pointe Alexis Dr
Tarpon Springs, FL 34689

Vasquez, Gustavo
20132 NOB Oak Ave
Tampa, FL 33647

Vaughan, James
Caroll Vaughan
3907 Ryalwood Ct
Valrico, FL 33596

Vaughn, Petra
3318 Carlisle Ave S
St. Petersburg, FL 33712

Vazquez, Carlos
Yeanori Vazquez
2305 50th Street
Tampa, FL 33619

Vazquez, Christopher
Yeanori Vazquez
4727 E. 100th Dr.
Parrish, FL 34219

Vazquez, Julio
12608 Midpointe Dr.
Riverview, FL 33578

Vazquez, Patricia
Hector Vazquez
12583 SE 178th Pl
Summerfield, FL 34491

Vealzquez- Spiller, Yvonne
Brian Spillers
627 Porta Rosa Circle
St. Augustine, FL 32092

Veenstra, Diane
6211 43rd Terrace N.,
Kenneth City, FL 33709

Vega, Danielle
James Vega
17914 Hanna Road
Lutz, FL 33549

Vega, Hector
18305 Holland House loop
Land O'Lakes, FL 34638

Veilleux, Debra
Victor Veilleux
2276 SE 27th Terrace
Cape Coral, FL 33904

Veit, Forrest
4750 Steel Dust Lane
Lutz, FL 33559

Veladzic, Vahida
Fadil Veladzic
10297 112th St N
Largo, FL 33778

Velazquez, Juan
Sary Donato
1305 Blossom Brook Ct.
Brandon, FL 33511

Velazquez-Spillers, Yvonne
Brian Spillers
627 Porta Rosa Circle
St. Augustine, FL 32092

Velez Vazquez Mendoza, David
Rosa Gonzalez
3602 Elk Ridge Lane
Valrico, FL 33596

Velez, Vanessa
1329 Byron Drive
Clearwater, FL 33756

Verastegui, Raul
Renate Verastegui
4737 Ayrshire Drive
Spring Hill, FL 34609

Verdejo, Heriberto
Sorrida Verdejo
3404 Westfield Dr.
Brandon, FL 33511

Verica, Thomas
Betty Verica
7135 Kensington Court
University Park, FL 34201

Veritext Corp
2 S. Biscayne Blvd., Suite 2250
Miami, FL 33131

Vernet, Nadege
John Vernet
3105 East Elm Street
Tampa, FL 33610

Vernis, Ralph
3612 W. Pearl Ave.
Tampa, FL 33611

Vestal, Jason
Janet Vestal
6511 NE 21st Drive
Ft. Lauderdale, FL 33308

Villa, Judson
1219 S East Ave Suite 304
Sarasota, FL 34239

Villa, Laurie
Michael Villa
11408 Donneymoor Drive
Riverview, FL 33569

Villa, Robert
86 Ventura Drive
Dunedin, FL 34698

Villafane, Anthony
8009 Heatherstone Ct
Tampa, FL 33615

Villagomez, Noe
Maria Villagomez
112 Kent Road
Lakeland, FL 33804

Villanueva, Edgardo
PO Box 7785
Ponce, PR 00732-7785

Vinas, Victoria
8501 Northton Groves Blvd. #B
Odessa, FL 33556

Vinson, Karen
7726 Canterbury Circle
Lakeland, FL 33810

Vinson, Matthew
233 Lake Davenport Blvd.
Davenport, FL 33897

Vinson, Robert
Rhonda Vinson
2151 21st Ave North
St. Petersburg, FL 33713

Violette, Keith
350 69th St. North
Clearwater, FL 00033-7654

Violette, Keith
PO Box 5441
Clearwater, FL 33758-5441

Visaggio, Dean
Kim Visaggio
15662 Lemon Fish Dr.
Lakewood Ranch, FL 34202

Vitale, Nicole
179 Sunward Ave
Palm Harbor, FL 34684

Vitaliy, Rush
Joulia Vitaliy
2827 Riddle Drive
Winter Park, FL 32789

Vivero, Edgard & Glenda
14745 Huntcliff Parkway
Orlando, FL 32824

Vivero, Jennifer
1473 Piedmonte Dr
Deltona, FL 32725

Vivero, Jennifer
1467 East Hartley Circle
Dehoria, FL 32725

Vivian Patterson
225 Sandkey Estate Drive
Clearwater, FL 33767

Vivona, Marco
1406 Bloomingdale Trails Blvd
Brandon, FL 33511

Vogel, Gregory
182 69th Avenue North
St. Petersburg, FL 33702

Vojakovic (Sivertsen), Nancy
3527 Richboro Drive
Holiday, FL 34691

Vojtko, Angel
8530 Heyward Rd
Tampa, FL 33635

Vold, Royce
Michael Vold
2222 Indian Key Drive
Holiday, FL 34691

Von Ahn Associates, Inc.
2271 McGregor Blvd., 2nd Floor
Ft. Myers, FL 33901

Vose, Stephen
15912 Dawson Ridge Dr.
Tampa, FL 33647

Wade, Susan
165 2oth Ave. SE
St. Petersburg, FL 33705

Wadsworth, Robert
Claudia Wadsworth
1504 Little Hawk
Ruskin, FL 33570

Wagner, Don
Peggy Wagner
5091 38th St. S
St. Petersburg, FL 33711

Wagner, Roy
121 E. Quemasia Ave. - #321
McAllen, TX 78504

Wagner, Tami
Jack Wagner
2853 Mayflower Loop
Clermont, FL 34714

Wagoner, Richard
2394 Nash Street
Clearwater, FL 33765

Waibel, Michael
Jennifer Waibel
5231 Corvette Drive
Tampa, FL 33624

Wainwright, Danielle
1312 Sugar Maple Ln
Brandon, FL 33511

Wakeen, Pamela
David Wakeen
525 Richards Ave
Clearwater, FL 33755

Waldron, Louis
Suzzette Waldron
13180 St. Rd 62
Parrish, FL 34219

Waldron, Roger
Norman Waldron
15890 Country Rd. Unit 675
Parrish, FL 34219

Walker, Clearice
2750 NW 56th Ave. Apt 322
Lauderhill, FL 33313

Walker, George
1222 Citrus Hill Court
Seffner, FL 33584

Walker, Gregory
Judith Walker
13286 75 Ave N.
Seminole, FL 33776

Walker, Tammi
Tyrone Fisher (Jail)
1209 Alhambra Crest Dr.
Ruskin, FL 33570

Wallace, Bonnie
1401 Georgia Ave
Rockledge, FL 32955

Wallace, Tammara
Patrick Charles
1406 Oak Pond St
Ruskin, FL 33570

Wallace, Trevor
Loretta Wallace
3271 NW 103rd Terrace
Sunrise, FL 33351

Walsh, Patrick
Catherine Walsh
3616 Stephen Road
Lady Lake, FL 32159

Walter, Brenda-
Shawn Walter
8999 55th Street
Pinellas Park, FL 33782

Walter, Lawrence
Angel Walter
2896 Magnolia Blossom Circke
Clermont, FL 34711

Walters, Gene
10030 Colonnade Drive
Tampa, FL 33647

Walton, Christopher
8500 Belcher Rd Apt 1501
Pinellas Park, FL 33709

Walton, Paul
Barbara Walton
PO Box 6360
Sefner, FL 33583-6360

Ward, James
Gloria Ward
7028 40th Ct. E.
Ellenton, FL 34222

Ward, Kenneth and Lauren McFaul
199 Antigua Dr.
Cocoa Beach, FL 32931

Ward, Michael
Martha Ward
497 Seacrest Ave.
Merritt Island, FL 32952

Warfield, Eldon
Kimberly Shaw; Walter Middlekauff, Janet
2617 Cove Cay Drive # 101
Clearwater, FL 33760

Wark, Wendy
2508 Chateau Dr
Lutz, FL 33559

Warkenthien, Pamela
William Warkenthien
17922 Glenapp Drive
Land O'Lakes, FL 34638

Warman, Thomas
Mary Harley
14900 East Orange Lake Blvd
Kissimmee, FL 34711

Warminski, Jami
11182 Lakeland Circle
Ft. Myers, FL 33913

Warner, David
Tracy Warner
6405 Yorkshire Rd.
Tampa, FL 33634

Warner, Stephen
Pamela Warner
4110 7th St SW
Lehigh Acres, FL 33976

Warnock, Pamela Diane
581 Sidney Drive
Lake Helen, FL 32744

Warren,  Patricia
Todd Warren
13439 Drayton Drive
Spring Hill, FL 34609

Warren, Samuel
Edith Warren
2500 6th St. W
Lehigh Acres, FL 33971

Washington, Daphne
d& D academy
19240 Wood Sage Dr.
Tampa, FL 33647

Waterman, Duane
Deanna Waterman
1500 Tawny Berry Ct.
Trinity, FL 34655

Wathey, John
6802 Wellington Ave
Tampa, FL 33604

Watson, Valerie
Amos Watson
12912 Big Sur Drive
Tampa, FL 33625

Watters, Jeffrey and Debra
4550 Rocky River Rd. W
Jacksonville, FL 32224

Watts, Jessica
6339 Magnolia Trails Lane
Cape Coral, FL 33990

Watts, Robert
Ashley Watts
3017 13th Ave. W.
Bradenton, FL 34205

Watts, Robert
Ashley Watts
5 Partridge Lane
Sudbury, MA 01776

Watts, Yovonni
6339 Magnolia Trails Lane
Gibsonton, FL 33534

Wayne, Allen
Violet Wayne
18096 Celia Ave.
Brooksville, FL 34604

Weaver, Carl
3814 SW 1st St
Cape Coral, FL 33991

Weaver, Nathan and Jody
4711 W Trapnell Road
Plant City, FL 33566

Webb, John
810 Lotus Path
Clearwater, FL 33756

Webber, Sally
15061 Cloverdale Drive
Ft. Myers, FL 33919

Weeks, Dale
1803 Kim Acres Lane
Dover, FL 33527

Weiler, Robin a/k/a Robin Nolan
Kevin Nolan
7152 Grand Blvd.
New Port Richey, FL 34652

Weintraub, Bernie
3757 Leeds Ct., Apt 101,
Palm Harbor, FL 34685

Weintraub, Steven
Jessica Weintraub
7808 Bay Drive
Tampa, FL 33635

Weir, Sylvia
Lennox Weir
1730 Bay Berry Drive
Pembroke Pines, FL 33024

Weis, Stephen
PO Box 234
St.Pete, FL 33731-0234

Weissburg, Philip
508 Clear Rd
Ocala, FL 34472

Welch, Adelia
David Welch
11071 62nd Street
Pinellas Park, FL 33782

Welch, Pacita
7537 Humboldt Ave
New Port Richey, FL 34658

Welch, Resper
1202 SE 5th Ave
Crystal River, FL 34429

Wellington, Lauren
136 village Green Ave
St. Johns, FL 32259

Wells, Daniel
Kaatjeluke Wells
6401 East Tenison St.
Inverness, FL 34452

Wells, Jack
1059 Hemingway Drive
Deltona, FL 32725

Welters, Dawn
205 Tifton Street
Winter Haven, FL 33880

Wencka, John
6819 Spencer Circle
Tampa, FL 33610

Wendland, Keith
Raquel Wendland
1118 Lakemont Drive
Valrico, FL 33594

Wenninger, Al
10221 Garden Alcove Dr.
Tampa, FL 33647

Wenzel, Tammy
Corey Wenzel
819 17th Ave. N.
St. Petersburg, FL 33704

Werner, John
Lucy Werner
9808 Carr Road
Riverview, FL 33569

Werts, Bhagpatie
1325 Calathea Drive
Orlando, FL 32718

Wesner, Daniel
Peggy Wesner
111 92nd Ave NE
St. Petersburg, FL 33702

West, Kenneth Jerome
Tamekia West
8218 Natchez Street
Tampa, FL 33633

Westergom, William
Jennifer Westergom
4006 Lake Haven Blvd.
Sebring, FL 33875

Weston, Melissa
12111 Corinithian St.
Spring Hill, FL 34609

Whetstone, Christine
Scott Whetstone
6767 Kenwood Dr.
North Port, FL 34287

Whidden, Steven
8305 Canterbury Lake
Tampa, FL 33619

White, Alana
3204 Geneva Circle
Plant City, FL 33563

White, Delores Kay and Larry Edward
5558 N Carnation Drive
Beverly Hills, FL 34465

White, Marc
Donna White
PO Box 4677
Tampa, FL 33677-4677

White, Nancy
1250 Gladstone Drive
Deltona, FL 32725

White, Sean
1000 Doyle Road
Deltona, FL 32725

White, Shawn
Kysha Mordica
30110 Emmetts Court
Wesley Chapel, FL 33543

White, Wiley
Wanda White
12821 Pecan Tree Dr.
Hudson, FL 34669

Whitehurst, William
2483 Bentley Drive
Palm Harbor, FL 34684

Whitfield, Barton
Tannette whitfield
755 Bayou Blvd S.
St. Petersburg, FL 33705

Whitlock, Anne
William Whitlock
3603 Omar Ave.
Tampa, FL 33629

Whitlock, Krystal
311 S. Arrawana Ave Unit 3
Tampa, FL 33609

Whitlow, Daniel
Michele Whitlow
2605 Raehn Street Unit 1 & 2
Orlando, FL 32806

Whittington, Doug
Stacey Whittington
5111 28th Ave. N.
St. Petersburg, FL 33710

Whittington, Kevin
8723 Sandy Plains Dr.
Riverview, FL 33578

Wickens, John
Shonna Wickens
2820 Tulane Drive
Cocoa, FL 32926

Widunas, George
6469 Shoal Creek Street Circle
Bradenton, FL 34202

Widunas, George
3110 Cedar St.
Ellenton, FL 34222

Wiebe, Peter
816 E. Flag Lane
Kissimmee, FL 34759

Wiedman, Bonnie
William Wiedeman
4618 37th St East
Bradenton, FL 34203

Wiesner, Paul H.
127 Brent Circle
Oldsmar, FL 34677

Wikkeling, Wilfred
Brunilda Reyes
743 Marion Oak Lane
Ocala, FL 34473

Wilfong, Heather
12033 Gandy Blvd. N., Unit 175,
St. Petersburg, FL 33702

Wilkerson, Pamela
345 Bayshore Blvd. #1207
Tampa, FL 33606

Wilkinson, Edgar
Janet Wilkinson
11899 Remson Road
Jacksonville, FL 32223

Wilkinson-Manning, Judine
1418 Trail Boss Ln.
Brandon, FL 33511

Willette, Eliza
5729 Sweet William Terrace
Land O'Lakes, FL 34639

Williams T Merrell
11711 Geil Drive
Temple Terrace, FL 33677

Williams, Alligray
3504 S. 78th Street
Tampa, FL 33619

Williams, Almantia
11113 North 21st
Tampa, FL 15433

Williams, Andrina
2218 E 113th Ave
Tampa, FL 33612

Williams, Brandi
Jonathon Williams
2734 Pankau Lane
Valrico, FL 33596

Williams, Eugene
Lynne Williams
16203 Glenury Ct
Tampa, FL 33625

Williams, George
3504 Westfield Drive
Brandon, FL 33511

Williams, Jimmy
Martha Williams
3844 17th Ave S
St Pete, FL 33711

Williams, Lawrence
Sherry Williams
3112 Magnola Garden Dr
Plant City, FL 33567

Williams, Michael
Donna Williams
9500 135th St.
Seminole, FL 33776

Williams, Olga
700 S. Harbour Island Blvd., Unit 844
Tampa, FL 33602

Williams, Osoth
1682 Winners Circle
Tarpon Springs, FL 34689

Williams, Patrick
10347 River Bream Drive
Riverview, FL 33569

Williams, Roberta
7530 Lamplighter Ave.
North Port, FL 34287

Williams, Shelley
David Williams
3447 Windknob Ct.
Wesley Chapel, FL 33545

Williams, Stephen and Ava
5413 Rainbow Drive
Temple Terrace, FL 33617

Williams, Steven
3421 Eagleridge Ct.
Valrico, FL 33596

Williams, Suzanne
Demetric Williams
2890 Dunhill Circle
Lakeland, FL 33810

Williams, T Merrell
11711 Geil Drive
Temple Terrace, FL 33677

Williams, William
Norene Williams
12428 Windtree Blvd.
Seminole, FL 33772

Williamson, Kristie
1314 25th St
Galveston, TX 77550

Williger, Cathy
William Williger
700 Starkey Road
Largo, FL 33710

Willis, Adam
Christina Willis
2424 Navarez Ave.
Safety Harbor, FL 34695

Willis, Alvin
Willis, Julie
225 Golf Aire Blvd
Haines City, FL 33844

Wills- Ramos, Stacey
Stacy Wills
29924 Morningmist Drive
Wesley Chapel, FL 33543

Wilson, Hattie
1106 Frederick Lane
Brandon, FL 33511

Wilson, Justin C.
Siam Wilson
3512 Trapnell Ridge Dr.
Plant City, FL 33567

Wilson, Leslie
2772 Capwood Lane
Clearwater, FL 33761

Wilson, Linda
302 Lakeview Blvd.
Winter Haven, FL 33880

Wilson, Richard C.
2817 Laurel Leaf Dr.
Valrico, FL 33594

Wilson, Steven
Nilza Wilson
955 Wicketron Drive
Brandon, FL 33510

Wilson, Susan
1211 Royal Palm Drive South
St. Petersburg, FL 33707

Wilson, Susan
2101 SE Beach Drive
St. Petersburg, FL 33705

Wilson, Thomas and Judith
6719 Lockwood Rodge RD
Sarasota, FL 34231

Wilson, Todd
Tanya Wilson
6636 Royal Forest Drive
Lakeland, FL 33811

Wilson, Victor
Lori Shank- Wilson
4660 5th Ave South
St. Pete, FL 33711

Wiltse, James
PO Box 1528
Titusville, FL 32781-1528

Winant, Geoff
Rhia Winant
17323 Linda Vista Cir
Lutz, FL 33548

Windsor, Paul
Sherry Windsor
1082 Brielle Court
Oviedo, FL 32765

Winoker, Renee
Jason Winoker
5658 Tughill Dr.
Tampa, FL 33624

Winsor, Maureen
DR, David Windsor
4200 Eagle Nest Court
Port Charlotte, FL 33948

Winter, Rodney
1459 Ridgelone Road
Clearwater, FL 33755

Winterol, Shauna
61 Brown Street
Waltham, MA 02453

Winters, Gregory
Deann Winters
4501 Horse shoe Lake Way
Plant City, FL 33565

Winters, Larry
2534 W. Walnut Street
Tampa, FL 33607

Wise, Kevin and Allison
641 Westview Drive
Minneola, FL 34715

Wittke, Edward
1874 Seclosiom Drive
Port Orange, FL 32128

Wofford, Ray
Xiomara Wofford
3560 Crump Rd.
Winter Haven, FL 33881

Wogan, Dan
Joyce Wogan
3385 Mangrove Drive
Spring Hill, FL 34607

Wolf, Karen
Jeffrey Wolf
7707 Franklin Road
Plant City, FL 33565-3135

Womitso, Koffi
6718 Running Woods Drive
Tampa,, FL 33634

Woo, Glendon
12521 Chenwood Ave.
Hudson, FL 34669

Wood, Francis
Wood, Carol
1512 Seagull Drive South
St. Pete, FL 33707

Wood, Terry L.
4465 Feather St
Cocoa, FL 32927

Woodall, David
8426 Silver Way Unit 36A
Tampa, FL 33615

Woodard, Charles
145 Highland Ave
Auburndale, FL 33823

Woodard, Cynthia
570 Ave East SE
Winter Haven, FL 33880

Woodard, Karen
1926 Papaya Drive
South Daytona, FL 32119

Wooden, Otis
Rosa Wooden
1001 East Lake Ave
Tampa, FL 33605

Woodson, Kelvin
2215 Snow Flake Place
Riverview, FL 33578

Woolen, Donald
53530 Puliver Road
Three Rivers, FL 49093

Woomer, Todd
Tara Woomer
320 Carnation Lane
Hurst, TX 76053

Wozniak, Carol
6084 Lamont St.
St. Cloud, FL 34771

Wright, Charles
Diana Wright
96 Adalia Ave
Tampa, FL 33606

Wright, Gail
6703 South Himes Ave
Tampa, FL 33611

Wright, Gerald
Audrey Garcia
3724 Harbor Heights Dr.
Largo, FL 33774

Wright, Jerry
Ann Wright
3519 Umber Road
Holiday, FL 34691

Wright, Jessica
1319 Versant Dr., Apt 202,
Brandon, FL 33511

Wright, Karel
1639 Oakmont Avenue
Orlando, FL 32804

Wright, Terri
Rafael Wright
19106 Cormonant Cove Place
Tampa, FL 33647

Wunduke, Stephen
556 S. Cochran Rd.
Geneva, FL 32732

Wurst, Gene
Maria Wurst
14404 Grassy Cove Circle
Orlando, FL 32824

Wyatt, Timothy
Elizabeth Moore
9020 Lido Lane
Port Richey, FL 34668

Wynn, Carolyn
11240 Cedar Hollow Lane
Tampa, FL 33618

Wyszczelski, Donald
Charmagne Wyszczelski
10330 36th Way N.
Clearwater, FL 33762

Xiques, Paul
17042 Nature Trail
Lutz, FL 33588

Xu, Ping
12033 Gandy Blvd. Suite #175
St. Petersburg, FL 33702

Yablonski, Patricia & William McCormick
Katherine McCormick
235 - Sixth Avenue North
St. Petersburg, FL 33701

Yarbrough, Antoinette
3766 Evans Samuel Drive
Jacksonville, FL 32210

Yarde, David St. Michael
Queen Ester  Yarde
11501 NW 24th Street
Plantation, FL 33323

Yates, Mark
Linda Yates
1181 South Sumter Blvd #275
North Port, FL 34287

Yates, Matthew
6516 Nad Dr.
Jacksonville, FL 32216

Yelvington, Susan
James Yelvington
3115 Sleepy Hill Rd
Lakeland, FL 33810

Yezzi, John and Rita
3408 Laurel Leaf Drive
Orange Park, FL 32065

Yonke, Debra
15928 Marshfield Sr
Tampa, FL 33624

Young, Balbina
Lawrence Young
21122 Tangor Rd.
Land O'Lakes, FL 34637

Young, Barrington
Yvonne Young
PO Box 705
Loughman, FL 33858-0705

Young, Bruce
Laurie Young
3170 Dudley Drive
Deltona, FL 32738

Young, David
Robin Young
3704 Gaviota Drive
Ruskin, FL 33573

Young, Deborah
8305 Summer Grove Rd.
Tampa, FL 33647

Young, Jason
Sun Young
5926 Candytuft Pl.
Land O'Lakes, FL 34639

Young, Jason
Sun Young
5725 Justicia Loop
Land O'Lakes, FL 34639

Young, Jason
Sun Young
5821 Justicia Loop
Land O'Lakes, FL 34639

Young, Paul
Shirley Young
9299 91st St
Seminole, FL 33777

Young, Robert
Karen Young
1508 Nittany Ct.
Valrico, FL 33596

Yuki Tibaudo
9376 Mustard Leaf Dr.
Orlando, FL 32827

Yulee, Faith
6390 Colonial Grand # 205
Tampa, FL 33647

Yuth Mar, Som
5412 57th Ave North
St. Petersburg, FL 33709

Zaben, Reyad
Lamih Abdelqader
18013 Forest Retreat Lane
Tampa, FL 33647

Zadoorian, Jan
Joanne Zadoorian
9307 Van Allen Way
Spring Hill, FL 34608

Zajac, Steve
1741 Atwater Drive
North Port, FL 34288

Zakrzewska
Dan Phearson
970 Boca Ciega Isle Drive
St. Petersburg, FL 33706

Zalewski, Gary
cindy Zalewski
14822 Brookridge Blvd
Brooksville, FL 34613

Zamora, Fabian and Elzbieta
8752 Huntfield Street
Tampa, FL 33635

Zamora, Nancy
Roberto Zamora
9813 Long Meadow Dr.
Tampa, FL 33615

Zapico, Jose
Cindy Zapico
9230 Estate Cove Cr.
Riverview, FL 33569

Zarayasi, Percy
518 Maydell Dr.
Tampa, FL 33619

Zawada, Andrew
9232 Kathleen Road
Lakeland, FL 33810

Zayas, Jorge
P.O. Box 75694
Tampa, FL 33675-5694

Zayas, Marilyn
Roberta Zayas
28914 Ravello Street
Land O'Lakes, FL 34639

Zeigel, Lanny
20223 Still Wind Drive
Tampa, FL 33617

Zeitler, Kurt
Marianna Zeitler
1121 16th Street NE
Naples, FL 34120

Zerne, Roger
Doreen Zerne
955 Steeple Chase Lane
Orange Park, FL 32065

Ziede, Mary
James Ziede
5615 Hawlake Road
Lithia, FL 33547-5800

Ziegler, Doreen
3130 Shady Lily Lane
Land O'Lakes, FL 34638

Ziencina, Lori
6808 Dickinon Court
Tampa, FL 33634

Ziniel, Michelle
3748 22nd Ave. S.
St. Petersburg, FL 33711

Zivolich, Nicholas A
3117 Oyster Bayou Way
Clearwater, FL 33759

Zoeller, Bob
Katherine Zoeller
11601 Addison Chase Drive
Riverview, FL 33579

Zuberer, Elizabeth
4601 South Clark Ave
Tampa, FL 33611

Zwain, Mike
Katie Battaglia
33125 O'Dell Ave
Dade City, FL 33523

Zweibach, Stephen
Nancy Rayborn
1013 Winchester Lane
Valrico, FL 33594

Zynski,(Zdiezynski) Marek
Violette Zynski
2208 Pinnacle Circle South
Palm Harbor, FL 34684