# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  18-08436 RCT
**Case Name:**  STAY IN MY HOME P.A.

**Period Ending:**  09/30/20

**Trustee:**  (290380)  Stephen L. Meininger
**Filed (f) or Converted (c):** 10/02/18 (f)
**§341(a) Meeting Date:**  11/05/18
**Claims Bar Date:**  01/07/19

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | A/R 90 DAYS OLD OR LESS | Unknown | 35,000.00 | | 29,075.00 | 5,925.00 |
| 2 | CASH FOR KEYS SETTLEMENT | Unknown | 0.00 | | 62,000.00 | 0.00 |
| 3 | POST DATED CHECKS | Unknown | 0.00 | | 20,213.52 | FA |
| 4 | BANK ACCOUNT WITH WELLS FARGO  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 5 | OPERATING ACCOUNT AT WELLS FARGO     Orig. Asset Memo: Orig. Description: Operating Account at Wells Fargo (Stopa Law Firm, P.A.), xxxxxx5774; Imported from original petition Doc# 57 | 69,316.42 | 0.00 | | 68,836.09 | FA |
| 6 | TRUST ACCOUNT AT BANK OF AMERICA | 100.00 | 0.00 | | 0.00 | FA |
| 7 | BANK OF AMERICA | 0.00 | 0.00 | | 0.00 | 0.00 |
| 8 | OTHER CASH     Checks to which certain law firm clients may have claims | Unknown | 0.00 | | 0.00 | 0.00 |
| 9 | DEPOSITS | Unknown | 0.00 | | 0.00 | 0.00 |
| 10 | A/R OVER 90 DAYS OLD | Unknown | 500,000.00 | | 494,800.00 | 5,200.00 |
| 11 | OFFICE EQUIPMENT, FURNISHINGS & SUPPLIES     see attachment | Unknown | 0.00 | | 0.00 | 0.00 |
| 12 | CUSTOMER LISTS; MAILING LISTS; CLIENT LIST | Unknown | 0.00 | | 0.00 | 0.00 |
| 13 | CLAIM AGAINST JORDAN FINLEY     more than $15,000 | Unknown | 0.00 | | 0.00 | 0.00 |
| 14 | CLAIM FOR ATTORNEY FEES AGAINST OPPOSING | Unknown | 0.00 | | 120,525.00 | 379,475.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-08436 RCT  
**Case Name:** STAY IN MY HOME P.A.

**Period Ending:** 09/30/20

**Trustee:** (290380) Stephen L. Meininger  
**Filed (f) or Converted (c):** 10/02/18 (f)  
**§341(a) Meeting Date:** 11/05/18  
**Claims Bar Date:** 01/07/19

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | PARTIES | | | | | |
| 15 | ADV. PRO. 19-127 FILED AGAINST MULTIPLE PARTIES (See Footnote) | Unknown | 0.00 | | 0.00 | 500,000.00 |
| 16 | ADV. PRO. 20-527 v. Mark Stopa (u) | 0.00 | 1,169,426.36 | | 0.00 | 1,169,426.36 |
| 16 | **Assets** **Totals** (Excluding unknown values) | **$69,416.42** | **$1,704,426.36** | | **$795,449.61** | **$2,060,026.36** |

RE PROP# 4    Same as asset #5  
RE PROP# 15    Dispute over fees, Postpetittion Transfers and Violation of Automatic Stay against lenders; Wells  
Fargo's Unopposed Motion For Extension Of Time To Repsond To Complaint filed on 4/18/19; Notice  
Scheduling Pretrial/Status Conference dated 4/25/19 scheduling a Pretrial Conference on 6/11/19;  
Notice of Preliminary Hearing dated 4/26/19 scheduling a hearing on the Motion To Dismiss Adv. Pro.  
filed by Mizutani on 6/11/19; Entry of Default against Wells Fargo, et al dated 6/13/19; Entry Of  
Default dated 6/5/19 against Wells Fargo Bank; Notice Of Change Of Attorney And Request For Service  
Of Papers filed on 9/17/20 by att for Bank of NY Mellon;

---

**Major Activities Affecting Case Closing:**

Application For Entry Of An Order Authorizing The Employment Of Michael Friedman, Lisa Castellano, Eric Jacobs And The Law Firm Of Genovese Joblove & Battista, P.A. As General Counsel To Chapter 7 Trustee, Stephen L. Meininger filed on 10/4/18; Chapter 7 Trustee's Expedited Motion To Limit Notice And Modify Service Requirements with Certificate of Necessity filed on 10/4/18; Order Granting Chapter 7 Trustee's Expedited Motion To Limit Notice And Modify Service Procedures entered on 10/5/18; Emergency Motion For Stay Of All State Court And Appellate Proceeding In Which Mark S. Stopa, Esq. And/Or Stay In My Home, P.A. Are Counsel Of Record with Certificate Of Necessity; Order Approving Application To Employ Castellano, et al.; Notice Of Hearing dated 10/10/18 scheduling a hearing on Emergency Motion For Stay Of All State And Appellate Proceeding on 10/10/18; Order Granting Temporty Extension Of The Automatic Stay To Procedding In Which Stay In My Home, P.A. Or Stopa Law Firm, P.A. Are Counsel Of Record entered on 10/12/18; Debtor's Motion For Extension Of Time To File Schedules And Statements Of Financial Affairs filed on 10/16/18; Order Granting Motion To Extend Time To File Schedules And Statement entered on 10/16/18 (Schedules and SOFA by 10/25/18); Order Granting Motion To Extend Time To File Schedules And Statement entered on 10/17/18; Notice of Filing of Notice of Taking Depostion of Trustee

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 18-08436 RCT

**Case Name:** STAY IN MY HOME P.A.

**Period Ending:** 09/30/20

**Trustee:** (290380)    Stephen L. Meininger

**Filed (f) or Converted (c):** 10/02/18 (f)

**§341(a) Meeting Date:** 11/05/18

**Claims Bar Date:** 01/07/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

filed on 10/22/18; Notice of Filing Notice of Taking Depostion of Richard Mockler filed on 10/23/18; Notice of Filing of Notice of Subpoena for Depostion of Richard Mocker filed on 10/23/18; Notice of Filing of Amended Notice of Taking Deposition of Richard Mockler filed on 10/23/18; Notice of Filing of Notice of Taking Rule 30(b)(6) Deposition Of A Representatie Of The Debtor's Estate filed on 10/23/18; Notice of Filing of Amended Notice Of Taking Rule 30(b)(6) Deposition Of Representative Of The Debtor's Estate (changing date of deposition) filed on 10/24/18; Expedited Motion For Protective Order filed with a Certificate of Necessity filed on 10/25/18; Notice Of Hearing filed on 10/25/18 scheduling a Hearing on the Motion For Protective Order on 10/29/18; Chapter 7 Trustee's Expediated Motion To Sell And Set Auction Proceeds with Certifciate of Necessity filed on 10/26/18; Notice of Hearing filed on 10/29/18 scheduling a hearing on the Motion To Sell on 11/6/18; Subpoena To Appear And Testify served on the Honorable Gregorty Holder on 10/29/18; Notice of Filing Cancellation of Deposition of Representative of Debtor's estate filed on 10/29/18; Notice of Filing Amended Notice of Taking Depositon of Trustee filed on 10/29/18; Expedited Motion For Entry Of Order Establishing Procedures Governing Settlement of Claims Held By The Estate with Certificate of Necessity filed on 10/30/18; Order Granting In Part And Denying In Part Expedited Motion For Protective Order entered on 10/31/18; Notice of Hearing filed on 10/31/18 scheduling a hearing on the motion to establish procedures governing settlement on 11/6/18; Notice Of Withdrawal Of Chapter 7 Trustee's Expedited Motion To Sell And Sert Auction Procedures (Doc. No.62) filed on 10/31/18; 15 Motion(s) For Exception From The Automatic Extension filed on 11/2/18; 10 Request(s) For Exemption From Stay filed on 11/2/18; 4 Objection(s) To The Trustee's Motion For Stay filed on 11/2/18; 5 Notice(s) of Joinder To Objection To Emergency Motion For Stay Of All State Court Proceedings filed on 11/2/18; Motion For Exception From The Stay Extension filed on 11/2/18; Wells Fargo Home Mortgages Response In Opposition To Trustee's Motion For Stay Motion To Exempt All Cases And Notice Of Joinder filed on 11/2/18; Notice Of Withdrawal Of Motion For Exception From The Stay Proceedings filed on 11/2/18; Motion For Exception From The Stay Proceedings filed on 11/5/18; Debtor's Motion For Sanctions For Willful Violation Of The Bankruptcy Stay And For Comtempt Of Court filed on 11/5/18 (counsel for Hartstock); Motion To Determine Validity Of State Court Orders Entered During Stay filed on 11/5/18; Ditech Financial LLC's Exhibit List filed on 11/5/18; Notice of Filing (lists of cases in Support of Response to Opposition) filed on 11/5/18; U.S. Bank Trust, N.A.'s Request For Exception From Order Granting Temporary Extension Of Automatic Stay filed on 11/5/18; Wilmongton Savings Request For Exeception Of Stay filed on 11/5/18; Citibank's Request For Exception From Temporary Stay filed on 11/5/18; Omnibus Response To Objections To Trustee's Motion For Stay filed on 11/5/18; Leon Hartstock's Amended Motion For Sanctions For Wilful Violation Of The Bankruptcy Stay And For Contempt Of Court filed on 11/7/18; Notice ofHearing On Debtor's Amended Motion For Sanctions filed on 11/7/18 scheduling hearing on 12/18/18; Motion For Order Directing Pingora Loan servicing, LLC Where To Send Settlement Funds And Motion For In Camera Review Of Settlement Agreement filed on 11/9/18; Notice Of Preliminary Hearing on Motioin To Determine Validity Of State Court Order Entered During Stay filed on 11/10/18 and scheduling the eharing for 12/18/18; Further Order On Temporary Extension Of The Automatic Stay In My Home, P.A., Or Stopa Law Firm, P.A. Are Counsel Of Record entered on 11/13/18; Notice of Hearing filed on 11/15/18 scheduling a hearing on the Motion For Order Directing Pingota Loan Servicing Where To Send Settlement Funds And Review Of Settlement Agreement on 11/15/18; Motion To Determine Validity Of State Court Orders Entered During Stay (Emergency Hearing Requested filed on 11/16/18 With Certificate of Necessity; Order Conditionally Granting Mark Roesch's Emergency Motion To Determine Validity Of Certian State Court Orders Entered

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 18-08436 RCT | Trustee: | (290380) | Stephen L. Meininger |
|---|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Filed (f) or Converted (c): | 10/02/18 (f) | |
| | | §341(a) Meeting Date: | 11/05/18 | |
| Period Ending: | 09/30/20 | Claims Bar Date: | 01/07/19 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

During Stay, And Directing Specific Releif entered on 11/19/18; Order Granting Expedited Motion For Entry Of An Order Establishing Procedures Governing Settlement Of Claims Held By The Estate entered on 11/28/18; Trustee's Emergency Motion To Permit Rejection Of Lease And Turnover Of Leased Equipment Owned By Imagenet Consulting, LLC filed on 11/28/18 with Certifciate Of Necessity; Notice of Hearing filed on 11/28/18 scheduling a hearing on the Trustee's Emergency Motin To Permit Rejection Of Lease And Turnover Of Leased Equipment Owned by ImageNet Consulting LLC on 11/30/18; Order Granting Trustee's Emergency Motion To Permit Rejection Of Lease And Turnover Of Leased Equipment Owned By Imagenet Consulting LLC (DE 148) entered on 12/5/18; Motion For Relief From Automatic Stay (Re; Property 8832 Bay Street NE, St. Petersburg, FL 33702) filed on 12/6/18; Motion To Vacate State Court Judgment Entered During Pendency Of Stay And Request For Emergency Hearing with Certification Of Necessity filed on 12/6/18; Notice of Preliminary Hearing filed on 12/7/18 scheduling a hearing on the Emergency Motion To Vacate Final Judgment Of Foreclosure on 12/10/18; Response To Amended Motion For Sanctions For Wilful Violation Of Bankrutpcy Stay And For Contempt Of Court filed on 12/12/18; Amended Response To Amended Motion For Sanctions For Wilful Violation Of The Bankruptcy Stay And For Conetempt Of Court filed on 12/13/18; Amended Response To Amended Motion For Sanctions For Willful Violation Of The Bankruptcy Stay And For Contempt Of Court filed on 12/13/18; Order Denying, Without Prejudice, Emergency Motion To Vacate State Court Judgment Entered During Pendency Of Stay entered on 12/10/18; 21st Mortgage Corporation's Motion For Relief From Stay (Re: Michael Grados/Quest Systems, LLC) filed on 12/14/18; 21st Mortgage Corproation's Motion For Relief From stay (Re: Rosalie Reid/Green Emerald Homes, LLC) filed on 12/14/18; Motion For Order Confirming That Stay Is In Effect So Appeal May Proceed filed by US Bank on 12/17/18; Motion For Releif From Stay filed on 12/17/18 (10330 36th Way North, Clearwater, FL 33762-5497); Order Abating Motion For Relief From Stay entered on 12/19/18 (21st Century); Order Abating Motion For Relief From Sty entered on 12/19/18 (21st Century Mortgage); Order Abating Motion For Order Confirming Absence Or Termination Of Automatic Stay entered on 12/19/18 (US Bank); Motion For Order Confirming Automatic Stay Does Not Apply To Appeals Of Non-Debtor Foreclosure Judgments Or, In The Alternative, Order Granting Relief From Automatic Stay filed on 12/20/18; Notice And Order Scheduling Preliminary Hearing On MLS entered on 12/21/18 scheduling hearing on MLS filed by Ditech on 1/29/19; Motion For Order Confirming That No Stay In In Effect So Appeal May Proceed filed by US Bank Trust on 12/21/18; Notice And Order Scheduling Preliminary Hearing on MLS entered on 12/21/18 setting a hearing on the MLS filed by Ditech on 1/29/19; Motion For Order Confirming Automatic Stay Not In Effect And Determining Estate's Interest In Settlement Proceeds filed by Wells Fargo on 12/21/18; Motioin For Order Directing US Bank Where To Send Settlement Funds and Motion For In Camera Review Of Settlement Agreement And Alternative Motion For Interpleader filed on 12/26/18; 21st Mortgage Corporation Amended MLS (Re: Rosalie Reid/Green Emerald Homes, LLC) filed on 12/27/18; 21st Mortgage Corporation's Amended MLS (Re: Michael Grados/Quest Suystems, LLC) filed on 12/27/18; Order Denying Leon Hartsock's Amended Motion For Sanctions For Wilful Violation Of The Bankruptcy Stay And For Contempt Of Court entered on 12/28/18; Motion To Determine Entitlement To Settlement Funds filed on 1/3/19; Response In Oppostion To Motion For Order Confirming That No Stay Is In Effect So Appeal May Proceed (DE 167) filed on 1/7/19; Response In Oppostion To Motion For Relief From Stay (DE 168) filed on 1/7/19; Response In Oppostion To Motion For Relief From Automatic Stay (DE 155) filed on 1/8/19 (US Bank); Notice And Order Scheduling Preliminary Hearing on MLS entered on 1/9/18 scheduling a hearing on MLS filed ny Breckenridge Property Fund, 2016, LLC on 1/29/19; Notice of Preliminary Hearing filed on 1/9/19

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 18-08436 RCT | | Trustee: | (290380) | Stephen L. Meininger |
|---|---|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | | Filed (f) or Converted to (c): | 10/02/18 (f) | |
| | | | §341(a) Meeting Date: | 11/05/18 | |
| Period Ending: | 09/30/20 | | Claims Bar Date: | 01/07/19 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

scheduling a hearing on the Motion For Order Directing Where to Send Settlement on 1/29/19; Notice Of Issuance of Subpoenas filed on 1/101/9 (Wells Fargo and Bank of America); Notice of Hearing filed on 1/10/19 scheduling a hearing on Motion To Determine Entitlement To Settlement Funds (DE 119) on 1/29/19 @ 11:00 am; Notice of Hearing filed on 1/10/19 scheduling a hearing on Motion For Order Confirming that the Stay is in Effect so Appeal May Proceed on 1/29/19; Order On Motion For Order Directing Pingora Loan Servicing Where To Send Settlement Funds and In Camera Review Of Settlement Agreement entered on 1/10/19; Response In Opposition To Motion Confirming That No Stay Is In Effect So Appeal May Proceed (DE 17*) filed on 1/11/19; Response In Opposition To Motion Confirming Autoatic Stay Not In Effect And Determining Estate's Interest In Settlement Proceeds (DE 180) filed on 1/11/19; Notice And Order Scheduling Preliminary Hearing On Motion For Relief From Stay entered scheduling the hearing on Caliber Home Loans MLS on 1/29/19: Response In Oppostion To Amended MLS (DE 187) filed on 1/16/19 (21st Mgt Corp); Response In Opposition To Amended MLS (DE 186) filed on 1/16/19 (21st Mgt Corp); Notice of Preliminary Hearing filed on 1/16/19 scheduling a Pretrial Hearing on Motion For Order Confirming Stay Not In Effect (Wells Fargo) on 1/29/19; Intersted Party Bank of America's Motion For Clarification Of Automatic Stay filed on 1/16/19; Notice of Hearing filed on 1/17/19 scheduling a hearing on Interested Party Bank of America, N.A.'s Motion For Clarification Of Automatic Stay on 1/29/19; Notice And Order Scheduling Preliminary Hearing On MLS entered on 1/17/19 scheduling a heairng on 21st Mgt MLS on 1/29/19; Notice And Order Scheduling Preliminary Hearing on MLS entered on 1/17/19 scheduling a hearing on 21st  Mgt MLS on 1/17/19; Motion For Order Confirming Automatic Stay Does Not Apply To Settlement Payments In Non-Debtor Foreclosure Actions Or, In The Alternative, Order Granting Releif From Automatic Stay filed by Ditech on 1/17/19; Notice of Hearing filed on 1/18/19 scheduling a hearing on the Motion For Order Confirming That Stay Is In Effect So Appeal May Proceed on 1/29/19; Motion (letter) to Allow Late Claim filed by Eugene Jackson on 1/23/19; Motion For Order Confirming Automatic Stay Does Not Apply To Appeals Of Non-Debtor Foreclosure Judgments Or, In The Alternative, Order Granting Releif From Automatic Stay filed on 1/24/19 by Fay Servicing, LLC; 21st Mortgage Motion To Reschedule Hearig on MLS (Re: Rosalie Reid/Green Emerald Homes, LLC) filed on 1/24/19; 21st Mortgage Motion To Reschedule Hearing On MLS (Re: Michael Grados/Quest Systems, LLC) filed on 1/24/19; Order Granting Creditor's Motion To Determine Validty Of State Court Orders Entered During Stay (Doc. 124) entered on 1/28/19; Agreed Order Granting Motion By 21st Mortgage Corporation To Reschedule Hearing (Re: Rosalie Reid/Green Emerald Homes, LLC) entered on 1/29/19; Order Granting Motion By 21st Mortgage Corproation To Rescheudle Hearing (Re: Michael Grados/Quest Systems, LLC) entered on 1/29/19; Motion For Order Confirming That No Stay Is In Effect (Real Proeprty: 13617 Evelane Dr., Hudson, FL 34467-1518) filed on 1/30/19; Notice of Hearing filed on 1/30/19 scheduling the hearing on Motion For Order Confirming Automatic Stay Does Not Apply To Appeals of Non-Debtor (Doc. No. 226) on 2/26/19: Notice of Preliminary Hearing dated 1/31/19 scheduling a Pretrial Hearing on the Motion To Allow Late Filed Claim(s) as Timley filed by Eugene Jackson on 2/26/19: Motion For Relief From Automatic Stay filed by Wilmongton Savings Fund Society on 2/1/19 (2968 Glenpark Road, Palm Harbor, FL 34683); Order Granting Motion Confirming Automatic Stay Does Not Apply To Appeals entered on 2/6/19 (Ditech); Order Granting US Bank Trust's Relief From Stay To Proceed Appeal (Doc. No. 178) entered on 2/6/19; Order Granting Motion And Confirming Stay Not In Effect And Determining Estate's Interest in Settlement Proceeds entered on 2/6/19 (Wells Fargo); Motion To Determine Compromise Of Third Party Is Non-Estate Party filed on 2/11/19 (Carol Kay); Moiton For Relief From Stay filed on 2/12/19 (6813 80th Terrace, Pinellas Park, FL - Mizutani); Notice of

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 18-08436 RCT | **Trustee:** (290380)   Stephen L. Meininger |
| **Case Name:** | STAY IN MY HOME P.A. | **Filed (f) or Converted (c):** 10/02/18 (f) |
| | | **§341(a) Meeting Date:** 11/05/18 |
| **Period Ending:** | 09/30/20 | **Claims Bar Date:** 01/07/19 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Preliminary Hearing filed on 2/14/19 scheduling a hearing on the Motion To Determine Compromise Of Third Party Is Non-Estate Property (Doc. No. 252) on 3/19/19; Order Granting Caliber Home Loans, Inc. Motion For Releif From Stay (doc #155) entered on 2/19/19; rder Granting In Part Interested Party Bank of America, N.A's Motion For Clarification Of Automatic Stay entered on 2/19/19; Trustee's Motion To Dispose Of Computers And Printers And To Approve Expense Related To Destruction of Items filed on 2/19/19; Chapter 7 Trustee's Motion To Use Property Of The Estate Outside The Ordinary Course Of Business filed on 2/20/19; Response To Motion For Order Confirming That No Stay Is In Effect (DE 236) filed on 2/20/19; Response In Opposition To Motion For Relief From Automatc Stay (DE 244) filed on 2/20/19; Notice of Hearing filed on 2/22/19 scheduling the Trustee's Motion To Dispose Of Computers And Printers and To Approve Expense Releated To Destriction of Items on 2/26/19; Notice And Order Scheduling Preliminary Hearing On Motion For Relief From The State dated 2/25/19 scheduling hearing on MLS filed by Wilminton Savings Fund on 3/19/19; Notice of Preliminary Hearing filed on 2/27/19 scheduling a heaing on the Motion form Order Confirming Absence or Termination of Automatic Stay (Doc. No. 236) on 3/19/19; Moiton To Lift The Automatic Stay Subject Property: 315 East Selina Street, Pensacola, FL 32503 filed on 2/28/19; Order Granting Trustee's Motion To Dispose Of Computers And Printers And To Approve Expense Related To Destruction of Items (Doc. No. 258) entered on 3/1/19; Order Abating Motion For Relief From Stay (doc # 270) entered on 3/1/19; Order Granting 21st Mortgage Corporations's Amended Motion For Releif From Stay (Re: Rosalie Reid/Green Emerald Homes, LLC) entered on 3/5/19; Order Granting 21st Mortgage Corporation's Amended Motion For Releif From stay (Re: Michael Grados/Quest Systems, LLC) entered on 3/5/19; Response In Opposition To Motion For Relief From Stay (DE 254) filed on 3/5/19; Notice And Order Scheduling Preliminary Hearing on MLS dated 3/6/19 scheduling MLS filed by BSI Fiancial (Doc. No. 254) on 3/19/19; Interested Party Bank of America', N.A.'s Amended Motion For Clarification Of Automatic Stay filed on 3/7/19; Chapter 7 Trustee's Motion To Use Property Of The Estate Outside The Ordinary Course Of Business filed on 3/7/19; Notice Of Preliminary Hearing filed on 3/8/19 scheduling a hearing on Interested Party Bank of America''s Amended Motion For Clarification Of Automatic Stay on 3/19/19; Amended Motion To Lift The Automatic Stay - Subject Property: 315 E. Selina Street, Pensacola, FL 32503 filed on 3/8/19; Order Abating Amended MLS entered on 3/11/19; Motion For Order Confirming Automatic Stay Noti In Effect And Determining Estate's Interest in Settlement Proceeds filed on 3/11/19 by Wells Fargo Hoe Mortgage; Interested Party Wells Fargo Bank, N.A.'s Motion For Clarification Of Automatic Stay filed on 3/12/19; Notice of Hearing filed on 3/13/19 scheduling hearing on Chapter 7 Trustee's Motion To USe Property Outside The Ordinary Course Of Business on 3/19/19; Motion For Order Confirming No Stay In Effect For The Purpose Pf Prosecuting And Completing The Pending State Court Appeal Filed By Wilmongton Savings filed on 3/13/19; Motion For Order Confirming No Stay Is In Effect For The Purpose Of Prosecuting And Completing The Pending State Court Appeal Filed By Bayview Loan Servicing, LLC filed on 3/14/19; Order Granting Beckenridge Property Fund 2016, LLC's MLS filed on 3/15/19 (10330 36th Way N., Clearwater, FL 33762-5497); Notice of Hearing filed on 3/15/19 scheduling a hearing on Wells Fargo's Motion For Clarification Of Automatic Stay on 4/16/19; Application For Entry Of Order Authorizing The Employment of Gerard A. McHale, Jr. As Forensic Accountant And Expert Witness filed on 3/18/19; Amended Motion To Lift The Automatic Stay Subject Property: 315 East Salina Street, Pensacola, FL 32503) filed 3/18/19; Notice Of Withdrawal Of Motion To Determine Entitlement To Settlement Funds filed on 3/18/19; Order Granting Motion For Order Confirming Automatic Stay Does Not Apply To Appeals Of Non-Debtor Foreclosure Judgments Or, In The Alternative, Order Granting Releif From stay entered on

**Form 1**

Page: 7

**Individual Estate Property Record and Report**

**Asset Cases**

| **Case Number:** | 18-08436 RCT | | **Trustee:** | (290380) | Stephen L. Meininger |
|---|---|---|---|---|---|
| **Case Name:** | STAY IN MY HOME P.A. | | **Filed (f) or Converted (c):** | 10/02/18 (f) | |
| | | | **§341(a) Meeting Date:** | 11/05/18 | |
| **Period Ending:** | 09/30/20 | | **Claims Bar Date:** | 01/07/19 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

3/15/19; Ditech First Requests For Production To Chapter 7 Trustee rec'd on 3/18/19; Adv. Pro. 19-127 filed on 3/19/19; Interested Party Wells Fargo Bank, N.A.'s Motion For Clarification Of Automatic Stay filed on 3/21/19; Order On Motion To Determine Compromise Of Third-Party Is Non-Estate Property entered on 3/21/19; Notice Of Withdrawal For Interested Pary Nationstar Mortgage LLC filed on 3/22/19 by David Karp; Notice Of Preliminary Hearing filed on 3/25/19 scheduling a hearing on Well's Fargo Motion For Clarification Of Automatic Stay on 4/16/19; Order Approving Gerald McHale As Forensic Accountant, etc. entered on 3/25/19; Order Granting Interested Party Bank Of America's Amended Motion For Clarification Of Automatic Stay entered on 4/1/19; Trustee's Response In Opposition To Motion For Order Confirming Automatic Stay Not In Effect And Determining Estate's Interest In Settlement Proceeds (DE 286) filed on 4/1/19; Order On Motion To Allow Late Filed Clam As Timely Filed entered on 4/4/19; Response In Opposition To Motion For Order Confirming Stay Is In Effect To Prosecute Ad Completing State Court Appeal filed by Bayview filed on 4/4/19; Notice Of Preliminary Hearing filed on 4/4/19 scheduling Hearing on Bayview's Motion To Confirm Automatic Stay Is Not In Effect on 4/16/19; Notice Of Preliminary Hearing filed on 4/4/19 scheduling a hearing on the Motion That Stay Is Not Effect Filed by Bayview on 4/16/19; Notice Of Prelinary Hearing filed on 4/5/19 scheduling a hearing on Motion Confirming Stay Is Not In Effect filed by Wilmonston Savings on 4/16/19; Response In Opposstion To Amended MLS filed by The Bank of NY filed on 4/8/19; Notice And Order Scheduling Preliminary Hearing On MLS entered on 4/10/19 scheduling a hearing on the MLS by Bank of New York Mellon on 5/14/19; BSI Financial Services Motion For Clarification Of The Automatic Stay (16832 Colony Lakes Blvd., Fort Myers, FL 33908) filed on 4/11/19; Order Confirming No Stay In Effect entered on 4/18/19; MLS filed by BOA on 4/25/19 for the RE (Hildebrand); Order Granting MLS (Corcoran & Mask - Wilmington); Notice Of Rescheduled Hearing rescheduled Amended MLS by Bank of New York rescheduling hearing to 5/14/19; Objection to MLS filed by BSI Fianncial Services filed on 5/2/19; Motion For Orde rConfirming That No Stay Is In Effect (Real Proeprty: 2121 D R Bryant Road, Lakeland, FL 33810-1434) filed on 5/2/19; Agreed Order Granting Interest Party Carol Kay's Motion To Determine Compromise Of Third Party Is Non-Estate Property (Doc 252) entered on 5/6/19; Agreed Order Granting In Part BSI Financial Services MLS entered on 5/6/19; Notice of Hearing filed on 5/13/19 scheduling a Motion For Clarification Of The Automatic Stay for HMC Assets, LLC on 6/11/19; MLS Re: 639 Shore Acres Drive, Lakeland, FL 33801 filed on 5/15/19; Motion To Approve Compromise Of Controversy Witn ABPaymar, LLC and Bank of America, Inc. filed on 5/15/19; Order Granting In Part Interested Party Wells Fargo MLS entered on 5/16/19; Order Granitng In Part and Denying In Part The Amended MLS by Bank of New York Mellon entered on 5/16/19; Motion To Approve Compromise Of Controversy With Bank of America, N.A. Regarding Jorge Garcia and Maria N. Garcia filed on 5/20/19; Agreed Order Granting In Part Interested Pary Wells Fargo's Motion For Clarification of Automatic Stay entered on 5/22/19; Order Granting In Part And Denying In Part MLS of Bank of America entered on 5/22/19; Order Granting Motion For Confirming Stay In Effect To Complete State Court Appeal filed by Bayview: RE entered on 5/23/19; Agreed Order Granting Motion To Complete Appeal Pretium Mgy RE: RE entered on 5/23/19; Order Granting Motion For Order Confirming That No Stay In Effect Re: 2121 D R Bryant Road, Lakeland, FL 33810-1434 entered on 5/30/19; Response To MLS (DE 344) filed on 6/5/19; Notice And Order Scheduling Preliminary Hearing on MLS entered on 6/7/19 scheduling a hearing on the MLS filed by SunTrust Bank on 6/11/19; Motiono To Approve Compromise With Deutsched Bank Re: Sult filed on 6/7/19; Motion To Approve Compromise Of Controversy With HMC Assets, LLC Regarding Robert Malle and Rachel Malle filed on 6/13/19; Order Granting Motion To Approve Compromise Of Controversy With Abpaymar, LLC

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 18-08436 RCT | |
| **Case Name:** | STAY IN MY HOME P.A. | |
| **Period Ending:** | 09/30/20 | |

| | | |
|---|---|---|
| **Trustee:** | (290380) | Stephen L. Meininger |
| **Filed (f) or Converted (c):** | 10/02/18 (f) | |
| **§341(a) Meeting Date:** | 11/05/18 | |
| **Claims Bar Date:** | 01/07/19 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

and Bank of America, N.A. (Doc. No. 345) entered on 6/13/19; Motion To Approve Compromise Of Controversy With HMC Assets Re: Laura D. Lee and Kenneth Lee filed on 6/17/19; Orde Granting Motion To Approve Compromise Of Controversy Witn Bank of America Re: Jorge L. Garcia And Maria N. Garcia (Doc. No. 351) entered on 6/17/19; Order Grnating MLS Re: 639 Shore Acres Drive, Lakeland, FL 33801 entered on 6/20/19; Agreed Order on BSF Financial Servies Motion For Clarification Of The Auotmatic Stay entered on 7/12/19; Order Granting Motion To Approve Compromise With Deutsche Bank Re: David and Candace Sult (Doc. No. 364) entered on 7/15/19; Motion For Order Determining That The Truee Has No Right To Or Interest In Settlement Proceeds filed on 7/16/19 by a Stopa client; Order Granting Motion To Compromise Controversy Re: HMC Assets and Malle entered on 7/16/19; Order Grnating Motion To Compromise Controversy Re: HMC Assets and Lee entered on 7/16/19; Motion For Order Determining That The Trustee Has No Right To Or Interest In Settlement Proceeds filed on 7/18/19; Notice of Hearing filed on 7/24/19 scheduling a hearing on the Brian Daly's Motion For Order Determining That The Trustee Has No Right To Or Interest In Settlement Proceeds (DE 383) on 8/13/19; Notice Of Rescheduled Hearing dated 7/25/19 rescheduling Motion For Order Determining That The Trustee Has No Right To Or Interest In Settlement Proceeds (Document No. 383) on 8/20/19; Amended Notice Of Rescheduled Hearing dated 7/25/19 resceduling hearing on Motion For Order Determining that the Trustee Has No Right To Or Interest In Settlement Proceeds (Doc. No. 383) on 8/20/19; Motion to Approve Compromise Of Controversy With Federal national Mortgage Association Regarding Jennifer Nix filed on 7/29/19; Amended Notice Of Hearing filed on 8/7/19 scheduling Brian Daly's Motion For Order Determining Trustee has No Right Or Interest In Settlement Funds on 8/20/19; Motion For Order That Trustee Has No Right In Settlement Proceeds and Request It Be Added To 8/20/19 Docket filed by Goolsby on 8/16/19; Notice of Hearing filed on 8/19/19 scheduling a hearing on Goolsby Motion To Determine That Trustee has No Right In Fees on 8/20/19; Order Granting Motion To Approve Compromise With Federal National Mortgage Association Regarding Jennifer Nix (Doc. No. 389) entered on 8/28/19; MLS filed by Federal National Mortgage Association on 9/12/19 for the RE l9ocated at 404 Maxwell Place, Indian Rocks Beach, FL; Agreed Order Granting MLS (Doc. 397) Subject Property: 404 Maxwell Place, Indian Rocks Beach, FL 33785 entered on 10/3/19; Fee application filed by GJB on 10/14/19; Order Approving Fee Appplication entered on 11/12/19; MLS (16210 Bridgepark Dr., Lithia, FL 33547) filed by Federal National Mortgage Corp. on 11/25/19; Motion To Vacate Ex Parte Order And For Rehearing Regarding Attorney's Fees And Request For Evidentiar Hearing filed on 11/25/19 (by Stopa); Notice of Hearing filed on 12/6/19 scheduling a hearing on the Motion For Rehearing Order Granting Trustee Application For Fees on 1/28/20; Order Granting MLS (Subjectproperty: 16210 Bridepark, Dr., Lithia, FL 33547 DE #404) entered on 1/2/20; Response In Opposition To Motion To vacate Order Granting First Interim Fee Applicatioon (Doc. No. 405) filed on 1/27/20; Agreed Order On Motion For Rehearing Regarding Order Granting Trustee's Application For Fees (Doc. 405) entered on 2/27/20; Trustee's Omnibus oc #2, 3. 4, 5 & 6 filed on 3/13/20; oc #11 filed on 3/13/20; oc #12 filed on 3/13/20; oc #14 filed on 3/13/20; oc #15 filed on 3/13/20; oc #20 filed on 3/13/20; oc #22 filed on 3/13/20; oc #23 filed on 3/13/20; oc #24 filed on 3/13/20; oc #26 filed on 3/13/20; oc #28 filed on 3/13/20; oc #32 filed on 3/13/20; oc #34 filed on 3/13/20; oc # 35 filed on 3/13/20; oc #36 filed on 3/13/20; oc #43 filed on 3/13/20; oc #46 filed on 3/13/20; oc #48 filed on 3/13/20; oc #50 filed on 3/13/20; oc #51 filed on 3/13/20; oc #55 filed on 3/13/20; oc #56 filed on 3/13/20; oc #60 filed on 3/13/20; oc #73 filed on 3/13/20; oc #76 filed on 3/13/20; oc #87-2 filed on 3/13/20; oc #89 filed on 3/13/20; Notice of Service Of Subpoena filed on 3/13/20 (paypal, Inc.); Motion To Approve Compromise of Controversy With Wells Fargo Bank Regarding Prince Morrison filed on 3/11/20; oc #13

<h1>Form 1</h1>

Page: 9

<h2>Individual Estate Property Record and Report</h2>
<h3>Asset Cases</h3>

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Period Ending:** 09/30/20

**Trustee:** (290380)    Stephen L. Meininger
**Filed (f) or Converted (c):** 10/02/18 (f)
**§341(a) Meeting Date:** 11/05/18
**Claims Bar Date:** 01/07/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |

filed on 3/1620; oc #25 filed on 3/16/30; Trustee's Objection To Claim No. 17 filed on 3/18/20; Trustee's Objection To Claim No. 64 filed on 3/18/20; Order Abating Objection To Claim 13 Filed By mark Stopa entered on 3/18/20; Amended COS filed on 3/23/20 (claim #13); Second Amended COS filed on 3/25/20; Motion To Approve Compromise Of Controversy With Wels Fargo Bank, N.A. Regarding Piotr Chrzuszcz filed on 4/2/20; Ward's Response To The Trustee's Objection To claim No. 43 ; Ward's Motion For An Extensuion Of time To Attempt To Procure Documentation filed on 4/9/20; Order Granting Motion To Compromise Controversy With Wells GFargo Regarding Prince Morrison entered on 4/9/20; Motioon To Confirm Termination Of Automatic Stay filed on 4/14/20 (New Residential Mgt LLC); Order Sustaining Trustee's Omnibus Objection To Claim No. 2, 3, 4, 5 and 6 entered on 4/20/20; Order Sustaining Trustee's Objection To Clam entered on 4/22/20 (claim #11, 12, 14, 15, 20, 22, 23, 25, 28, 34, 35, 36, 46, 48, 50, 51, 55, 56, 60, 73, 76, 87-2, 89); Order Sustaining Trustee's Objection To Claim entered on 4/27/20 (claim #17, 24, 32, 64); Order Granting Motion To Approve Compromise Of controversy With Wels Fargo Re: Piotr Chrzuszcz entered on 5/1/20; Response To Motion To Confirm Termination Of Automatic Stay (ECF No. 453) filed on 5/4/20; Order Sustaining Trustee's Objection To Claim No. 13 entered on 5/7/20; Order Sustaining Trustee's Objection To Claim No. 26 entered on 5/7/20; Agreed Order Granting Motion To Confirm Termination Of Automatic Stay (Doc. 453) entered on 5/26/20; GBB's Status Report filed on 5/27/20; Omnibus Objection To Claims No. 27 and 50 filed on 6/17/20; Trustee's 12 Objection(s) to Claim No. 38; 39; 49; 62; 67; 69-2; 74; 75; 77; 79; 82 and 85 filed on 6/17/20; Order Abating Objection To Claim No. 75 Of CIC Real Estate Inc. entered on 6/22/20; Notice Of Withdraw Of Ditech's Motion For Order Confirming Stay Is Not In Effect filed on 6/23/20; Notice Of Withdrawal Of Counsel filed on 6/23/20 (by Edwin Rice for Ditech); Response In Opposition To Trustee's Objection To Claim No. 49 filed on 6/25/20; Objection To Response To Trustee's Objection To Claim No. 77 filed on 7/20/20; Order Sustaining Objection To Claim entered on 7/28/20 (claim #38, 39, 62, 74, 75, 79, 82; 89; 27 and 50; 69-2); MLS filed on 8/13/20 (16120 N. US Hwy 27, Williston, FL); Response To MLS (16120 North US Hwy 27< Williston, FL 32696) filed on 9/1/20; Notice Of Service Of Subpoena filed on 9/2/20 (directed to American Express); Notice of Filing Response To Objection To Claim No. 67 filed on 9/3/20; 16 Trustee's Objection To Claim (10, 31, 33, 43, 44, 47, 53, 54, 58, 66, 71-2, 72, 81, 83, 84 and 90) filed on 9/3/20; Claimant Larrisa Bland's Response In Oppostion To Trustee's Objection To Claim No. 66 filed on 9/22/20; Order Sustaining Trustee's Objection To Claim No.33 entered on 9/28/20; Motion To Approve Compromise Of Controversy With Bank of new York Mellon And Trustee Regarding Brock Carullo filed on 9/29/20; Trustee's Amended Objection To Claim No. 71-2 filed on 10/12/20; 12 Orders Sustaining Trustee's Objection To Claim entered on 10/9/20 (claim nos. 10, 31, 43, 44, 47, 53, 58, 72, 81, 83, 84, 90); Agreed Order On Trustee's Objecton To Claim N0. 49 entered on 10/13/20 (claim allowed as genral unsecured claim in the amoutn of $1,000.00); Trustee's Objection To Claim No. 86 filed on 10/13/20; Agreed Order On Trustee's Objection To Claim No. 77 entered on 10/14/20 (allows claim #77 in the amount of $1,500.00); Agreed Order On Trustee's Objection To Claim No. 54 entered on 10/21/20 (reducing claim amt to $7,708.34); The Adversary Proceeding against Stopa is still being litigated and the estate is still pursuing attorney fees in favor of the Dt in various mgt foreclosure cases;

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-08436 RCT | **Trustee:** (290380)    Stephen L. Meininger |
| **Case Name:** STAY IN MY HOME P.A. | **Filed (f) or Converted (c):** 10/02/18 (f) |
| | **§341(a) Meeting Date:** 11/05/18 |
| **Period Ending:** 09/30/20 | **Claims Bar Date:** 01/07/19 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**  January 31, 2020          **Current Projected Date Of Final Report (TFR):**  September 30, 2021

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8866 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00  (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/18 | {1} | KEMP, JENNA-LEE ROSE | Acct Rec | 1221-000 | 250.00 | | 250.00 |
| 10/05/18 | {1} | HELENA PASANEN | Acct Rec | 1221-000 | 250.00 | | 500.00 |
| 10/05/18 | {1} | JOSEPH PAPASIDERO DBA<br>GULFSHORE ADJUSTING | Acct Rec | 1221-000 | 500.00 | | 1,000.00 |
| 10/05/18 | {1} | DAVID OR DARLINA CONERLY | Acct Rec | 1221-000 | 250.00 | | 1,250.00 |
| 10/05/18 | {1} | NEIL TILROR | Acct Rec | 1221-000 | 250.00 | | 1,500.00 |
| 10/05/18 | {1} | THERESA JENKINS | Acct Rec | 1221-000 | 250.00 | | 1,750.00 |
| 10/05/18 | {1} | BETTY MARSHALL BRYANT | Acct Rec | 1221-000 | 285.00 | | 2,035.00 |
| 10/05/18 | {1} | BETTY MARSHALL BRYANT | Acct Rec | 1221-000 | 285.00 | | 2,320.00 |
| 10/05/18 | {1} | BETTY MARSHALL BRYANT | Acct Rec | 1221-000 | 285.00 | | 2,605.00 |
| 10/05/18 | {1} | MARK BROWN; DENISE BROWN | Acct Rec | 1221-000 | 285.71 | | 2,890.71 |
| 10/05/18 | {1} | MARK BROWN; DENISE BROWN | Acct Rec | 1221-000 | 285.71 | | 3,176.42 |
| 10/05/18 | {1} | BETTY MARSHALL BRYANT | Acct Rec | 1221-000 | 290.00 | | 3,466.42 |
| 10/05/18 | {1} | LORI L SACK-CUNNIF | Acct Rec | 1221-000 | 500.00 | | 3,966.42 |
| 10/05/18 | {1} | MARGARET E. BONOMI | Acct Rec | 1221-000 | 500.00 | | 4,466.42 |
| 10/05/18 | {1} | NIGEL D LUCOMBE | Acct Rec | 1221-000 | 500.00 | | 4,966.42 |
| 10/05/18 | {1} | NIGEL D LUCOMBE | Acct Rec | 1221-000 | 500.00 | | 5,466.42 |
| 10/05/18 | {1} | JENNIFER BENNET | Acct Rec | 1221-000 | 575.00 | | 6,041.42 |
| 10/05/18 | {1} | MARK BROWN; DENISE BROWN | Acct Rec | 1221-000 | 285.71 | | 6,327.13 |
| 10/05/18 | {1} | TANYA PREZA | Acct Rec | 1221-000 | 500.00 | | 6,827.13 |
| 10/10/18 | {1} | TIMOTHY COHELEY | Acct Rec | 1221-000 | 2,500.00 | | 9,327.13 |
| 10/11/18 | {1} | LORI L SACK-CUNNIF | Reversed Deposit 100013 1 Acct Rec | 1221-000 | -500.00 | | 8,827.13 |
| 10/11/18 | {1} | NEIL TILROR | Reversed Deposit 100005 1 Acct Rec | 1221-000 | -250.00 | | 8,577.13 |
| 10/11/18 | {1} | THERESA JENKINS | Reversed Deposit 100006 1 Acct Rec | 1221-000 | -250.00 | | 8,327.13 |
| 10/12/18 | {1} | BETTY MARSHALL BRYANT | Reversed Deposit 100009 1 Acct Rec | 1221-000 | -285.00 | | 8,042.13 |
| 10/12/18 | {1} | BETTY MARSHALL BRYANT | Reversed Deposit 100008 1 Acct Rec | 1221-000 | -285.00 | | 7,757.13 |

| | | Subtotals : | **$7,757.13** | **$0.00** |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** \*\*-\*\*\*6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*8866 - Checking Account
**Blanket Bond:** $26,699,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/18 | {1} | BETTY MARSHALL BRYANT | Reversed Deposit 100007 1 Acct Rec | 1221-000 | -285.00 | | 7,472.13 |
| 10/12/18 | {1} | KEMP, JENNA-LEE ROSE | Reversed Deposit 100001 1 Acct Rec | 1221-000 | -250.00 | | 7,222.13 |
| 10/12/18 | {1} | MARK BROWN; DENISE BROWN | Reversed Deposit 100011 1 Acct Rec | 1221-000 | -285.71 | | 6,936.42 |
| 10/12/18 | {1} | MARK BROWN; DENISE BROWN | Reversed Deposit 100018 1 Acct Rec | 1221-000 | -285.71 | | 6,650.71 |
| 10/12/18 | {1} | MARK BROWN; DENISE BROWN | Reversed Deposit 100010 1 Acct Rec | 1221-000 | -285.71 | | 6,365.00 |
| 10/12/18 | {1} | BETTY MARSHALL BRYANT | Reversed Deposit 100012 1 Acct Rec | 1221-000 | -290.00 | | 6,075.00 |
| 10/16/18 | {1} | TIMOTHY COHELEY | Reversed Deposit 100020 1 Acct Rec | 1221-000 | -2,500.00 | | 3,575.00 |
| 10/17/18 | {5} | WELLS FARGO | Close out bank account | 1129-000 | 68,836.09 | | 72,411.09 |
| 10/18/18 | {1} | ZACH'S CARS OR AZZAM ELGAMIL | Acct Rec | 1221-000 | 2,137.00 | | 74,548.09 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.75 | 74,494.34 |
| 11/07/18 | {1} | ZACH'S CARS OR AZZAM ELGAMIL | Reversed Deposit 100022 1 Acct Rec | 1221-000 | -2,137.00 | | 72,357.34 |
| 11/29/18 | {14} | RESIDENTIAL CREDIT OPPORTUNITIES III, LLC | Wilmongton v. Stanford | 1121-000 | 5,000.00 | | 77,357.34 |
| 11/30/18 | | From Account #\*\*\*\*\*\*8867 | Attorney advises we don't need separate account | 9999-000 | 26,000.00 | | 103,357.34 |
| 11/30/18 | | From Account #\*\*\*\*\*\*8868 | Attorney advises we do not need a separate account | 9999-000 | 21,463.52 | | 124,820.86 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.83 | 124,724.03 |
| 12/04/18 | {14} | RESIDENTIAL CREDIT OPPORTUNITIES III, LLC | Attorney's fees | 1121-000 | 7,500.00 | | 132,224.03 |
| 12/07/18 | {3} | Robert K Villa | Deposit Reversal 100112-1 | 1221-000 | -312.50 | | 131,911.53 |
| 12/07/18 | {3} | Robert  K Villa | Deposit reversal 100113 | 1221-000 | -312.50 | | 131,599.03 |
| 12/07/18 | {3} | Robert K Villa | Deposit reversal 100114 | 1221-000 | -312.50 | | 131,286.53 |
| 12/10/18 | {14} | JPMORGAN CHASE & CO CORPORATE ACCOUNTS | Claim Settlement Proceeds | 1121-000 | 14,000.00 | | 145,286.53 |

| | | | | Subtotals : | $137,679.98 | $150.58 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8866 - Checking Account
**Blanket Bond:** $26,699,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | PAYABLE | | | | | |
| 12/11/18 | {3} | Robert K Villa | Deposit Reversal 100064 | 1221-000 | -312.50 | | 144,974.03 |
| 01/02/19 | {2} | SHELLPOINT MORTGAGE SERVICING | Cash for Keys settlement | 1221-000 | 2,500.00 | | 147,474.03 |
| 01/09/19 | {2} | SELENE FINANCE | Cash for Keys settlement - US Bank v. Schaneville | 1221-000 | 1,000.00 | | 148,474.03 |
| 01/18/19 | {2} | NATIONSTAR MORTGAGE | Cash For Keys - Radford | 1221-000 | 2,500.00 | | 150,974.03 |
| 01/18/19 | {2} | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | Cash for Keys - Velez | 1221-000 | 2,500.00 | | 153,474.03 |
| 01/18/19 | {2} | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | Cash for Keys - Rowe | 1221-000 | 3,000.00 | | 156,474.03 |
| 01/28/19 | {2} | MCCALLA RAYMER LIEBERT PIERCE | Cash for Keys | 1221-000 | 2,500.00 | | 158,974.03 |
| 01/31/19 | {2} | NATIONSTAR MORTGAGE | Cash for Keys - Pollard | 1221-000 | 2,500.00 | | 161,474.03 |
| 01/31/19 | {2} | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER | Cash for Keys - Nguyen | 1221-000 | 3,000.00 | | 164,474.03 |
| 02/01/19 | {2} | GENOVESE JOBLOVE & BATTISTA PA IOTA ACCOUNT | Cash for Keys (Carvallo) | 1221-000 | 500.00 | | 164,974.03 |
| 02/01/19 | {14} | GENOVESE JOBLOVE & BATITSTA PA TRUST ITOA ACCOUNT | Pingora v. Pahicks | 1121-000 | 14,500.00 | | 179,474.03 |
| 03/04/19 | {2} | OCWEN LOAN SERVICING LLC ESCROW DISTRIBUTION ACCOUNT | Austin - 1732 Powder Ridge Drive | 1221-000 | 1,000.00 | | 180,474.03 |
| 03/04/19 | {2} | OCWEN LOAN SERVICING LLC ESCROW DISTRIBUTION ACCOUNT | Austin 1732 Powder Ridge Road | 1221-000 | 1,000.00 | | 181,474.03 |
| 04/05/19 | {2} | MCCALLA RAYMER LIEBERT | Cash for Keys Settlement | 1221-000 | 2,500.00 | | 183,974.03 |

**Subtotals :** **$38,687.50** **$0.00**

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8866 - Checking Account
**Blanket Bond:** $26,699,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PIERCE | | | | | |
| 04/12/19 | {2} | TIMOTHY D. PADGETT, P.A. OPERATING ACCOUNT | Lasko cash for keys | 1221-000 | 3,500.00 | | 187,474.03 |
| 04/18/19 | {2} | SELENE FINANCE SIGNATURE BANK CORP. ADVANCE DISBURSEMENT | Cash for keys | 1221-000 | 1,500.00 | | 188,974.03 |
| 05/31/19 | {2} | NATIONSTAR MORTGAGE LLC d/b/a Mr. Cooper | Cash for Keys settlement | 1121-000 | 2,500.00 | | 191,474.03 |
| 07/08/19 | {2} | SELENE FINANCE | Cash for keys for settlement | 1121-000 | 1,500.00 | | 192,974.03 |
| 07/31/19 | {2} | NATIONSTAR MORTGAGE | Cash for Keys Settlement | 1121-000 | 2,500.00 | | 195,474.03 |
| 08/06/19 | {2} | NationStar Mortgage | Deposit 100043-1 NSF | 1121-000 | -2,500.00 | | 192,974.03 |
| 09/16/19 | {2} | NATIONSTAR MORTGAGE LLC d/b/a Mr. Cooper | Nationstar v. Pollard - Cash for Keys | 1121-000 | 2,500.00 | | 195,474.03 |
| 09/16/19 | {10} | GENOVESE JOBLOVE & BATTISTA PA IOTA COUNT | Attorney fees that were compromised | 1121-000 | 387,700.00 | | 583,174.03 |
| 10/04/19 | {10} | NATIONSTAR MORTGAGE LLC d/b/a MR. COOPER | Attorney fees that were compromised | 1121-000 | 7,500.00 | | 590,674.03 |
| 11/14/19 | 101 | GENOVESE JOBLOVE & BATTISTA, P.A. | ORDER GRANTING APP FOR ALLOWANCE OF COMPENSATION DATED 11/13/19 | 3210-000 | | 375,000.00 | 215,674.03 |
| 11/14/19 | 102 | GENOVESE JOBLOVE & BATTISTA, P.A. | ORDER GRANTING APP FOR ALLOWANCE OF COMPENSATION DATED 11/13/19 | 3220-000 | | 12,222.95 | 203,451.08 |
| 11/18/19 | {10} | GENOVESE JOBLOVE & BATTISTA PA IOTA ACCOUNT | Attorney fees that were compromised | 1121-000 | 99,600.00 | | 303,051.08 |
| 01/27/20 | {1} | GENOVESE JOBLOVE & BATTISTA PA IOTA ACCOUNT | Attorney fees that were compromised | 1221-000 | 25,500.00 | | 328,551.08 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.57 | 328,288.51 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.72 | 327,763.79 |

**Subtotals :** $531,800.00   $388,010.24

{} Asset reference(s)

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8866 - Checking Account
**Blanket Bond:** $26,699,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.42 | 327,257.37 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 557.94 | 326,699.43 |
| 07/29/20 | {14} | GENOVESE JOBLOVE & BATISTA PA IOTA TRUST ACCOUNT | Attorney's fees | 1121-000 | 79,525.00 | | 406,224.43 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 543.82 | 405,680.61 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.80 | 405,053.81 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.64 | 404,363.17 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 795,449.61 | 391,086.44 | **$404,363.17** |
| Less: Bank Transfers | 47,463.52 | 0.00 | |
| **Subtotal** | 747,986.09 | 391,086.44 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$747,986.09** | **$391,086.44** | |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8867 - Checking Account
**Blanket Bond:** $26,699,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/18 | {2} | BAYVIEW LOAN SERVICING | Cash for Keys Settlement - JJ Soprano | 1221-000 | 5,000.00 | | 5,000.00 |
| 10/05/18 | {2} | BMO HARRIS BANK | J. Rodriguez - 2nd Instalment | 1221-000 | 3,750.00 | | 8,750.00 |
| 10/05/18 | {2} | ROBERTSON, ANSCHUTZ & SCHNEID, PL | Elizabeth Hansen - Ditech 12-CA-002330 | 1221-000 | 5,000.00 | | 13,750.00 |
| 10/05/18 | {2} | WELLS FARGO HOME MORTGAGE | Adria McGlyen | 1221-000 | 3,500.00 | | 17,250.00 |
| 10/05/18 | {2} | WELLS FARGO BANK, N.A. | Ross-Johnson 2nd Installment | 1221-000 | 3,750.00 | | 21,000.00 |
| 10/05/18 | {2} | WELLS FARGO HOME MORTGAGE | Butler 6120 Balboa Street, Cocoa FL 32927-8838 | 1221-000 | 5,000.00 | | 26,000.00 |
| 10/11/18 | {2} | BAYVIEW LOAN SERVICING | Reversed Deposit 100001 1  Cash for Keys Settlement - JJ Soprano | 1221-000 | -5,000.00 | | 21,000.00 |
| 11/14/18 | {2} | SPECIALIZED LOAN SERVICING | Cash for Keys settlement | 1221-000 | 5,000.00 | | 26,000.00 |
| 11/30/18 | | To Account #******8866 | Attorney advises we don't need separate account | 9999-000 | | 26,000.00 | 0.00 |

|  | | | ACCOUNT TOTALS | | 26,000.00 | 26,000.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 26,000.00 | |
| | | | Subtotal | | 26,000.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $26,000.00 | $0.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-08436 RCT | | | **Trustee:** | Stephen L. Meininger (290380) | |
| **Case Name:** | STAY IN MY HOME P.A. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******8868 - Checking Account | |
| **Taxpayer ID #:** | **-***6247 | | | **Blanket Bond:** | $26,699,000.00  (per case limit) | |
| **Period Ending:** | 09/30/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/18 | {3} | ANDRINA M WILLIAMS | post dated check | 1221-000 | 312.50 | | 312.50 |
| 10/05/18 | {3} | ELIZABETH FIELDS | post dated check | 1221-000 | 400.00 | | 712.50 |
| 10/05/18 | {3} | LINA MORALES | post dated check | 1221-000 | 400.00 | | 1,112.50 |
| 10/05/18 | {3} | PARIS F DUBE | post dated check | 1221-000 | 416.00 | | 1,528.50 |
| 10/05/18 | {3} | DEAN HARDIN | post dated check | 1221-000 | 416.67 | | 1,945.17 |
| 10/05/18 | {3} | JENNIFER A MUNIX; ANTONIO MUNEZ III | post dated check | 1221-000 | 416.67 | | 2,361.84 |
| 10/05/18 | {3} | CONSTANCE GIOIOSO | post dated check | 1221-000 | 417.00 | | 2,778.84 |
| 10/05/18 | {3} | MICHELLE L TOLINSONOR FRANKIE ROCKEY TOLINSON | post dated check | 1221-000 | 417.00 | | 3,195.84 |
| 10/05/18 | {3} | ROBBIE'S PLUMBING SERVICE, INC. | post dated check | 1221-000 | 417.00 | | 3,612.84 |
| 10/05/18 | {3} | TAMMY REYNOLDS | post dated check | 1221-000 | 419.00 | | 4,031.84 |
| 10/05/18 | {3} | MICHELLE L JONES | post dated check | 1221-000 | 420.00 | | 4,451.84 |
| 10/05/18 | {3} | JOSEPH PAPAASIDERO DBA GULFSHORE ADJUSTING | post dated check (10/12/18) | 1221-000 | 500.00 | | 4,951.84 |
| 10/08/18 | {3} | CRYSTAL BREWER | post dated check | 1221-000 | 200.00 | | 5,151.84 |
| 10/08/18 | {3} | MARJORIE R BEDIANT | post dated check | 1221-000 | 200.00 | | 5,351.84 |
| 10/08/18 | {3} | EDWARD RICHARD ARTICA | post dated check | 1221-000 | 200.00 | | 5,551.84 |
| 10/08/18 | {3} | JOSE F VALDEZ | post dated check | 1221-000 | 200.00 | | 5,751.84 |
| 10/08/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 5,959.84 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALMA T BURKE | post dated check | 1221-000 | 250.00 | | 6,209.84 |
| 10/08/18 | {3} | SPARKS PLAYGROUND LP | post dated check | 1221-000 | 250.00 | | 6,459.84 |
| 10/08/18 | {3} | DAVID M. CHORMANN | post dated check | 1221-000 | 277.78 | | 6,737.62 |
| 10/08/18 | {3} | JAMES C. SCIANDRA | post dated check | 1221-000 | 284.00 | | 7,021.62 |

| | | | **Subtotals :** | **$7,021.62** | **$0.00** | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00  (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SARY LUZ DONATO | post dated check | 1221-000 | 285.00 | | 7,306.62 |
| 10/08/18 | {3} | JOHN F MILLER | post dated check | 1221-000 | 300.00 | | 7,606.62 |
| 10/08/18 | {3} | WILLIE J. BRADHAM, JR. | post dated check | 1221-000 | 310.00 | | 7,916.62 |
| 10/08/18 | {3} | PAUL R. MISARTI; MARYLEE MISARTI | post dated check | 1221-000 | 312.50 | | 8,229.12 |
| 10/08/18 | {3} | OSVALDO FIGUEROA | post dated check | 1221-000 | 312.50 | | 8,541.62 |
| 10/08/18 | {3} | ROBERT K VILLA; TRICIA A VILLA | post dated check | 1221-000 | 312.50 | | 8,854.12 |
| 10/08/18 | {3} | DOUGLAS C EDMONDS; ARCHONDOULAN N EDWARDS | post dated check | 1221-000 | 312.50 | | 9,166.62 |
| 10/08/18 | {3} | LORIANNE C HOHENSTERN | post dated check | 1221-000 | 312.50 | | 9,479.12 |
| 10/08/18 | {3} | JOHN T. PAGE | post dated check | 1221-000 | 312.50 | | 9,791.62 |
| 10/08/18 | {3} | CHRISTIAN PJIMENEZ | post dated check | 1221-000 | 312.50 | | 10,104.12 |
| 10/08/18 | {3} | EDUARDO O FRIAS | post dated check | 1221-000 | 312.50 | | 10,416.62 |
| 10/08/18 | {3} | RANDOLPH BRYANT | post dated check | 1221-000 | 345.75 | | 10,762.37 |
| 10/08/18 | {3} | EVELYN HARLEY | post dated check | 1221-000 | 350.00 | | 11,112.37 |
| 10/08/18 | {3} | KIMBERLY M. BROWN | post dated check | 1221-000 | 350.00 | | 11,462.37 |
| 10/08/18 | {3} | DARIUS ARNOLD; JANE ARNOLD | post dated check | 1221-000 | 357.16 | | 11,819.53 |
| 10/08/18 | {3} | SANDRA IRIZARRY | post dated check | 1221-000 | 358.00 | | 12,177.53 |
| 10/08/18 | {3} | THUY DAM; HANG NGUYEN | post dated check | 1221-000 | 375.00 | | 12,552.53 |
| 10/08/18 | {3} | THOMAS OR ISTA MASLONKA | post dated check | 1221-000 | 416.00 | | 12,968.53 |
| 10/08/18 | {3} | TOSHIAKI MIZUTAINI | post dated check | 1221-000 | 416.66 | | 13,385.19 |
| 10/08/18 | {3} | DORIS ELAINE GARY ITF SUNIL GARY | post dated check | 1221-000 | 416.66 | | 13,801.85 |
| 10/08/18 | {3} | KAREN L GESSNER | post dated check | 1221-000 | 416.67 | | 14,218.52 |
| 10/08/18 | {3} | ALMA JENKINS | post dated check | 1221-000 | 417.00 | | 14,635.52 |
| 10/08/18 | {3} | SYLVIA L. COHEN; RICHARD L. | post dated check | 1221-000 | 420.00 | | 15,055.52 |
| | | | | **Subtotals :** | **$8,033.90** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00  (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COHEN | | | | | |
| 10/08/18 | {3} | JOSEPH PAPASIDERO DBA GULFSHORE ADJUSTING | post dated check | 1221-000 | 500.00 | | 15,555.52 |
| 10/08/18 | {3} | MANUEL GONZALEZ-ALVEREZ; MARIA M GONZALEZ | post dated check | 1221-000 | 500.00 | | 16,055.52 |
| 10/08/18 | {3} | KERRY D SUMMERS; CINDIE H SUMMERS | post dated check | 1221-000 | 500.00 | | 16,555.52 |
| 10/08/18 | {3} | JEAN S LEONARD | post dated check | 1221-000 | 500.00 | | 17,055.52 |
| 10/08/18 | {3} | ALBERT CHAVEZ | post dated check | 1221-000 | 416.67 | | 17,472.19 |
| 10/08/18 | {3} | LISA A. LOQUE | post dated check | 1221-000 | 420.00 | | 17,892.19 |
| 10/08/18 | {3} | MARJORIE R BEDIENT | post dated check | 1221-000 | 200.00 | | 18,092.19 |
| 10/08/18 | {3} | CRYSTAL B. BREWER | post dated check | 1221-000 | 200.00 | | 18,292.19 |
| 10/08/18 | {3} | JOSE F VALDEZ | post dated check | 1221-000 | 200.00 | | 18,492.19 |
| 10/08/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 18,700.19 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALMA T BURKE | post dated check | 1221-000 | 250.00 | | 18,950.19 |
| 10/08/18 | {3} | SPARKS PLAYGROUND LP | post dated check | 1221-000 | 250.00 | | 19,200.19 |
| 10/08/18 | {3} | DAVID M CHORMANN | post dated check | 1221-000 | 277.78 | | 19,477.97 |
| 10/08/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SARY LUZ DONATO | post dated check | 1221-000 | 285.00 | | 19,762.97 |
| 10/08/18 | {3} | JOHN MILLER | post dated check | 1221-000 | 300.00 | | 20,062.97 |
| 10/08/18 | {3} | WILLIE J. BRADHAM, JR. | post dated check | 1221-000 | 310.00 | | 20,372.97 |
| 10/08/18 | {3} | EDUARDO O FRIAS | post dated check | 1221-000 | 312.50 | | 20,685.47 |
| 10/08/18 | {3} | JOHN T. PAGE | post dated check | 1221-000 | 312.50 | | 20,997.97 |
| 10/08/18 | {3} | LORIANNE C HOHENSTERN | post dated check | 1221-000 | 312.50 | | 21,310.47 |
| 10/08/18 | {3} | ROBERT K VILLA; TRICIA A VILLA | post dated check | 1221-000 | 312.50 | | 21,622.97 |
| | | | **Subtotals :** | | **$6,567.45** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
| --- | --- | --- | --- |
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00   (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/08/18 | {3} | DOUGLAS C EDMONDS; ARCHONDOULA N EDMONDS | post dated check | 1221-000 | 312.50 | | 21,935.47 |
| 10/08/18 | {3} | OSVALDO FIGUEROA | post dated check | 1221-000 | 312.50 | | 22,247.97 |
| 10/08/18 | {3} | PAUL R. MISARTI; MARYLEE MISARTI | post dated check | 1221-000 | 312.50 | | 22,560.47 |
| 10/08/18 | {3} | KIMBERLY M. BROWN | post dated check | 1221-000 | 350.00 | | 22,910.47 |
| 10/08/18 | {3} | THUY DAM; HANG NGUYEN | post dated check | 1221-000 | 375.00 | | 23,285.47 |
| 10/08/18 | {3} | EVELYN HARLEY | post dated checks | 1221-000 | 400.00 | | 23,685.47 |
| 10/08/18 | {3} | MICHELLE L JONES | post dated check | 1221-000 | 400.00 | | 24,085.47 |
| 10/08/18 | {3} | PARIS F DUBE | post dated check | 1221-000 | 416.00 | | 24,501.47 |
| 10/08/18 | {3} | ALMA JENKINS | post dated check | 1221-000 | 416.00 | | 24,917.47 |
| 10/08/18 | {3} | TOSHIAKI MIZUTANI | post dated check | 1221-000 | 416.66 | | 25,334.13 |
| 10/08/18 | {3} | ALBERT CHAVEZ | post dated check | 1221-000 | 416.67 | | 25,750.80 |
| 10/08/18 | {3} | JENNIFER A MUNIZ; ANTONIO MUNIZ III | post dated check | 1221-000 | 416.67 | | 26,167.47 |
| 10/08/18 | {3} | DORIS ELAINE GARY ITF SUNIL GARY | post dated check | 1221-000 | 416.70 | | 26,584.17 |
| 10/08/18 | {3} | CONSTANCE GIOIOSO | post dated check | 1221-000 | 417.00 | | 27,001.17 |
| 10/08/18 | {3} | ROBBIE'S PLUMBING SERVICE, INC. | post dated check | 1221-000 | 417.00 | | 27,418.17 |
| 10/08/18 | {3} | TAMMY R REYNOLDS | post dated check | 1221-000 | 419.00 | | 27,837.17 |
| 10/08/18 | {3} | SYLVIA L COHEN; RICHARD L. COHEN | post dated check | 1221-000 | 420.00 | | 28,257.17 |
| 10/08/18 | {3} | THOMAS OR CRISTA MASOLONKA | post dated check | 1221-000 | 421.00 | | 28,678.17 |
| 10/08/18 | {3} | MICHELLE L TOLISON OR FRANKIEROCKY T TOLISON JR | post dated check | 1221-000 | 415.00 | | 29,093.17 |

| | Subtotals : | $7,470.20 | $0.00 | |
| --- | --- | --- | --- | --- |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00  (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/18 | {3} | JOSEPH PAPASIDERO | post dated check | 1221-000 | 500.00 | | 29,593.17 |
| 10/08/18 | {3} | ELIZABETH FIELDS | post dated check | 1221-000 | 500.00 | | 30,093.17 |
| 10/08/18 | {3} | EDWARD RICHARD ARTIGA | post dated check | 1221-000 | 500.00 | | 30,593.17 |
| 10/08/18 | {3} | MARJOPRIE R BEDIENT | post dated check | 1221-000 | 200.00 | | 30,793.17 |
| 10/08/18 | {3} | MARJORIE R. BEDIENT | post dated check | 1221-000 | 200.00 | | 30,993.17 |
| 10/08/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 31,201.17 |
| 10/08/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 31,409.17 |
| 10/08/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 31,617.17 |
| 10/08/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | post dated checks | 1221-000 | 208.00 | | 31,825.17 |
| 10/08/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 32,033.17 |
| 10/08/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | post dated check | 1221-000 | 208.00 | | 32,241.17 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALMA T BURKE | post dated check | 1221-000 | 250.00 | | 32,491.17 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALMA T. BURKE | post dated check | 1221-000 | 250.00 | | 32,741.17 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALAM T BURKE | post dated check | 1221-000 | 250.00 | | 32,991.17 |
| 10/08/18 | {3} | ARTHUR T BURKE; ALMA T. BURKE | post dated check | 1221-000 | 250.00 | | 33,241.17 |
| 10/08/18 | {3} | SPARKS PLAYGROUND LP | post dated check | 1221-000 | 250.00 | | 33,491.17 |
| 10/08/18 | {3} | SPARKS PLAYGROUND LP | post dated check | 1221-000 | 250.00 | | 33,741.17 |

| | | | Subtotals : | | $4,648.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
|---|---|---|---|
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00   (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/18 | {3} | TANYA PREZA | post dated checks | 1221-000 | 250.00 | | 33,991.17 |
| 10/08/18 | {3} | TANYA PREZA | post dated check | 1221-000 | 250.00 | | 34,241.17 |
| 10/08/18 | {3} | TANYA PREZA | post dated check | 1221-000 | 250.00 | | 34,491.17 |
| 10/08/18 | {3} | DAVID M CHORMANN | post dated check | 1221-000 | 277.78 | | 34,768.95 |
| 10/08/18 | {3} | DAVID M CHORMANN | post dated check | 1221-000 | 277.78 | | 35,046.73 |
| 10/08/18 | {3} | MR. JUAN VELAZQUEZ; MRS.<br>SARY LUZ DONATO | post dated check | 1221-000 | 285.00 | | 35,331.73 |
| 10/08/18 | {3} | MR. JUAN VELAZQUEZ; MRS.<br>SURY LUZ DONATO | post dated check | 1221-000 | 290.00 | | 35,621.73 |
| 10/08/18 | {3} | WILLIE J. BRADHAM, JR. | post dated check | 1221-000 | 310.00 | | 35,931.73 |
| 10/08/18 | {3} | WILLIE J. BRADHAM, JR. | post dated check | 1221-000 | 310.00 | | 36,241.73 |
| 10/08/18 | {3} | WILLIE J. BRADHAM, JR. | post dated check | 1221-000 | 310.00 | | 36,551.73 |
| 10/08/18 | {3} | OSVALDO FIGUEROA | post dated check | 1221-000 | 312.50 | | 36,864.23 |
| 10/08/18 | {3} | ROBERT K VILLA; TRICIA A VILLA | post dated check | 1221-000 | 312.50 | | 37,176.73 |
| 10/08/18 | {3} | ROBERT K VILLA; TRICIA A VILLA | post dated check | 1221-000 | 312.50 | | 37,489.23 |
| 10/08/18 | {3} | ROBERT K VILLA; TRICIA A VILLA | post dated check | 1221-000 | 312.50 | | 37,801.73 |
| 10/08/18 | {3} | DOUGLAS C EDMONDS;<br>ARCHONDOULA N EDMONS | post dated checks | 1221-000 | 312.50 | | 38,114.23 |
| 10/08/18 | {3} | EDUARDO O FRIAS | post dated check | 1221-000 | 312.50 | | 38,426.73 |
| 10/08/18 | {3} | RANDOLPH BRYANT | post dated check | 1221-000 | 345.75 | | 38,772.48 |
| 10/08/18 | {3} | RANDOLPH BRYANT | post dated checks | 1221-000 | 345.75 | | 39,118.23 |
| 10/08/18 | {3} | THUY DAM; HANG NGUYEN | post dated check | 1221-000 | 375.00 | | 39,493.23 |
| 10/08/18 | {3} | THUY DAN; HANG NGUYEN | post dated check | 1221-000 | 375.00 | | 39,868.23 |
| 10/08/18 | {3} | JENNIFER A MUNIZ; ANTONIO<br>MUNIZ III | post dated check | 1221-000 | 416.67 | | 40,284.90 |
| 10/08/18 | {3} | PARIS F DUBE | post dated check | 1221-000 | 420.00 | | 40,704.90 |
| 10/10/18 | {3} | ANDRINA M. WILLIAS | post dated check | 1221-000 | 312.50 | | 41,017.40 |

|  |  | Subtotals : | **$7,276.23** | **$0.00** |  |
|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8868 - Checking Account
**Blanket Bond:** $26,699,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | {3} | THUY DAN; HANG NGUYEN | Reversed Deposit 100119 1 post dated check | 1221-000 | -375.00 | | 40,642.40 |
| 10/11/18 | {3} | JAMES C. SCIANDRA | Reversed Deposit 100021 1 post dated check | 1221-000 | -284.00 | | 40,358.40 |
| 10/11/18 | {3} | PAUL R. MISARTI; MARYLEE MISARTI | Reversed Deposit 100067 1 post dated check | 1221-000 | -312.50 | | 40,045.90 |
| 10/11/18 | {3} | SPARKS PLAYGROUND LP | Reversed Deposit 100019 1 post dated check | 1221-000 | -250.00 | | 39,795.90 |
| 10/11/18 | {3} | THUY DAM; HANG NGUYEN | Reversed Deposit 100069 1 post dated check | 1221-000 | -375.00 | | 39,420.90 |
| 10/11/18 | {3} | SPARKS PLAYGROUND LP | Reversed Deposit 100056 1 post dated check | 1221-000 | -250.00 | | 39,170.90 |
| 10/11/18 | {3} | THUY DAM; HANG NGUYEN | Reversed Deposit 100038 1 post dated check | 1221-000 | -375.00 | | 38,795.90 |
| 10/11/18 | {3} | MICHELLE L TOLISON OR FRANKIEROCKY T TOLISON JR | Reversed Deposit 100083 1 post dated check | 1221-000 | -415.00 | | 38,380.90 |
| 10/11/18 | {3} | JOHN T. PAGE | Reversed Deposit 100030 1 post dated check | 1221-000 | -312.50 | | 38,068.40 |
| 10/11/18 | {3} | SPARKS PLAYGROUND LP | Reversed Deposit 100100 1 post dated check | 1221-000 | -250.00 | | 37,818.40 |
| 10/11/18 | {3} | JOHN T. PAGE | Reversed Deposit 100062 1 post dated check | 1221-000 | -312.50 | | 37,505.90 |
| 10/11/18 | {3} | DAVID M CHORMANN | Reversed Deposit 100057 1 post dated check | 1221-000 | -277.78 | | 37,228.12 |
| 10/11/18 | {3} | THUY DAM; HANG NGUYEN | Reversed Deposit 100118 1 post dated check | 1221-000 | -375.00 | | 36,853.12 |
| 10/11/18 | {3} | DAVID M. CHORMANN | Reversed Deposit 100020 1 post dated check | 1221-000 | -277.78 | | 36,575.34 |
| 10/11/18 | {3} | THOMAS OR ISTA MASLONKA | Reversed Deposit 100039 1 post dated check | 1221-000 | -416.00 | | 36,159.34 |
| 10/11/18 | {3} | DAVID M CHORMANN | Reversed Deposit 100104 1 post dated check | 1221-000 | -277.78 | | 35,881.56 |
| 10/11/18 | {3} | LORIANNE C HOHENSTERN | Reversed Deposit 100029 1 post dated check | 1221-000 | -312.50 | | 35,569.06 |
| 10/11/18 | {3} | THOMAS OR CRISTA MASLONKA | Reversed Deposit 100082 1 post dated check | 1221-000 | -421.00 | | 35,148.06 |
| 10/11/18 | {3} | LISA A. LOQUE | Reversed Deposit 100050 1 post dated check | 1221-000 | -420.00 | | 34,728.06 |
| 10/11/18 | {3} | MICHELLE L TOLINSONOR FRANKIE ROCKEY TOLINSON | Reversed Deposit 100008 1 post dated check | 1221-000 | -417.00 | | 34,311.06 |
| 10/11/18 | {3} | SPARKS PLAYGROUND LP | Reversed Deposit 100099 1 post dated check | 1221-000 | -250.00 | | 34,061.06 |
| 10/11/18 | {3} | LORIANNE C HOHENSTERN | Reversed Deposit 100063 1 post dated check | 1221-000 | -312.50 | | 33,748.56 |
| 10/11/18 | {3} | PAUL R. MISARTI; MARYLEE | Reversed Deposit 100025 1 post dated check | 1221-000 | -312.50 | | 33,436.06 |

**Subtotals :**    $-7,581.34      $0.00

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-08436 RCT
**Case Name:** STAY IN MY HOME P.A.

**Taxpayer ID #:** **-***6247
**Period Ending:** 09/30/20

**Trustee:** Stephen L. Meininger (290380)
**Bank Name:** Rabobank, N.A.
**Account:** ******8868 - Checking Account
**Blanket Bond:** $26,699,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MISARTI | | | | | |
| 10/12/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SARY LUZ DONATO | Reversed Deposit 100022 1 post dated check | 1221-000 | -285.00 | | 33,151.06 |
| 10/12/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SARY LUZ DONATO | Reversed Deposit 100058 1 post dated check | 1221-000 | -285.00 | | 32,866.06 |
| 10/12/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SARY LUZ DONATO | Reversed Deposit 100106 1 post dated check | 1221-000 | -285.00 | | 32,581.06 |
| 10/12/18 | {3} | JOSE F VALDEZ | Reversed Deposit 100016 1 post dated check | 1221-000 | -200.00 | | 32,381.06 |
| 10/12/18 | {3} | JOSE F VALDEZ | Reversed Deposit 100053 1 post dated check | 1221-000 | -200.00 | | 32,181.06 |
| 10/12/18 | {3} | DAVID M CHORMANN | Reversed Deposit 100105 1 post dated check | 1221-000 | -277.78 | | 31,903.28 |
| 10/12/18 | {3} | MR. JUAN VELAZQUEZ; MRS. SURY LUZ DONATO | Reversed Deposit 100107 1 post dated check | 1221-000 | -290.00 | | 31,613.28 |
| 10/12/18 | {3} | LINA MORALES | Reversed Deposit 100003 1 post dated check | 1221-000 | -400.00 | | 31,213.28 |
| 10/12/18 | {3} | ELIZABETH FIELDS | Reversed Deposit 100002 1 post dated check | 1221-000 | -400.00 | | 30,813.28 |
| 10/12/18 | {3} | DEAN HARDIN | Reversed Deposit 100005 1 post dated check | 1221-000 | -416.67 | | 30,396.61 |
| 10/12/18 | {3} | ALBERT CHAVEZ | Reversed Deposit 100075 1 post dated check | 1221-000 | -416.67 | | 29,979.94 |
| 10/12/18 | {3} | ALBERT CHAVEZ | Reversed Deposit 100049 1 post dated check | 1221-000 | -416.67 | | 29,563.27 |
| 10/12/18 | {3} | ELIZABETH FIELDS | Reversed Deposit 100085 1 post dated check | 1221-000 | -500.00 | | 29,063.27 |
| 10/12/18 | {3} | MANUEL GONZALEZ-ALVEREZ; MARIA M GONZALEZ | Reversed Deposit 100046 1 post dated check | 1221-000 | -500.00 | | 28,563.27 |
| 10/12/18 | {3} | JEAN S LEONARD | Reversed Deposit 100048 1 post dated check | 1221-000 | -500.00 | | 28,063.27 |
| 10/12/18 | {3} | JOSEPH PAPASIDERO DBA GULFSHORE ADJUSTING | Reversed Deposit 100045 1 post dated check | 1221-000 | -500.00 | | 27,563.27 |
| 10/12/18 | {3} | JOSEPH PAPASIDERO | Reversed Deposit 100084 1 post dated check | 1221-000 | -500.00 | | 27,063.27 |
| 10/12/18 | {3} | JOSEPH PAPAASIDERO DBA GULFSHORE ADJUSTING | Reversed Deposit 100012 1 post dated check (10/12/18) | 1221-000 | -500.00 | | 26,563.27 |
| 10/15/18 | {3} | PARIS F DUBE | Reversed Deposit 100121 1 post dated check | 1221-000 | -420.00 | | 26,143.27 |

**Subtotals :** $-7,292.79    $0.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT |
|---|---|
| Case Name: | STAY IN MY HOME P.A. |
| Taxpayer ID #: | **-***6247 |
| Period Ending: | 09/30/20 |

| Trustee: | Stephen L. Meininger (290380) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******8868 - Checking Account |
| Blanket Bond: | $26,699,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/18 | {3} | ALMA JENKINS | Reversed Deposit 100073 1 post dated check | 1221-000 | -416.00 | | 25,727.27 |
| 10/15/18 | {3} | PARIS F DUBE | Reversed Deposit 100072 1 post dated check | 1221-000 | -416.00 | | 25,311.27 |
| 10/15/18 | {3} | PARIS F DUBE | Reversed Deposit 100004 1 post dated check | 1221-000 | -416.00 | | 24,895.27 |
| 10/15/18 | {3} | ROBBIE'S PLUMBING SERVICE, INC. | Reversed Deposit 100009 1 post dated check | 1221-000 | -417.00 | | 24,478.27 |
| 10/15/18 | {3} | ROBBIE'S PLUMBING SERVICE, INC. | Reversed Deposit 100079 1 post dated check | 1221-000 | -417.00 | | 24,061.27 |
| 10/17/18 | {3} | ANDRINA M. WILLIAS | Reversed Deposit 100122 1 post dated check | 1221-000 | -312.50 | | 23,748.77 |
| 10/17/18 | {3} | RANDOLPH BRYANT | Reversed Deposit 100033 1 post dated check | 1221-000 | -345.75 | | 23,403.02 |
| 10/17/18 | {3} | RANDOLPH BRYANT | Reversed Deposit 100116 1 post dated check | 1221-000 | -345.75 | | 23,057.27 |
| 10/17/18 | {3} | RANDOLPH BRYANT | Reversed Deposit 100117 1 post dated checks | 1221-000 | -345.75 | | 22,711.52 |
| 10/17/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100090 1 post dated check | 1221-000 | -208.00 | | 22,503.52 |
| 10/17/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100093 1 post dated check | 1221-000 | -208.00 | | 22,295.52 |
| 10/17/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100092 1 post dated checks | 1221-000 | -208.00 | | 22,087.52 |
| 10/17/18 | {3} | ESTHER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100094 1 post dated check | 1221-000 | -208.00 | | 21,879.52 |
| 10/17/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100091 1 post dated check | 1221-000 | -208.00 | | 21,671.52 |
| 10/17/18 | {3} | ESTER RODRIGUEZ; LUIS RODRIGUEZ | Reversed Deposit 100089 1 post dated check | 1221-000 | -208.00 | | 21,463.52 |
| 11/30/18 | | To Account #******8866 | Attorney advises we do not need a separate account | 9999-000 | | 21,463.52 | 0.00 |

|  |  | Subtotals : | $-4,679.75 | $21,463.52 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 18-08436 RCT | Trustee: | Stephen L. Meininger (290380) |
| Case Name: | STAY IN MY HOME P.A. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******8868 - Checking Account |
| Taxpayer ID #: | **-***6247 | Blanket Bond: | $26,699,000.00   (per case limit) |
| Period Ending: | 09/30/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 21,463.52 | 21,463.52 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 21,463.52 | |
| | | | Subtotal | | 21,463.52 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $21,463.52 | $0.00 | |

| Net Receipts : | 795,449.61 |
| Net Estate : | $795,449.61 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******8866 | 747,986.09 | 391,086.44 | 404,363.17 |
| Checking # ******8867 | 26,000.00 | 0.00 | 0.00 |
| Checking # ******8868 | 21,463.52 | 0.00 | 0.00 |
| | $795,449.61 | $391,086.44 | $404,363.17 |